# Appendix of Evidence in

# Support of Log Cabin Republican's

# Opposition to Defendants'

# Motion for Summary Judgment

# LCR Appendix Pages 1601-1700

# (Part 16 of 19)

Question:
     Q06E Do you think homosexuals should or should not be hired
for each of the following occupations...the armed forces?

     Responses:
          Should                                                  55%
          Should not                                              37
          Don't Know                                             8

     Survey Organization:        Gallup Organization
     Population:                 National adult
     Population Size:            1015
     Interview method:           Telephone
     Beginning date:             MAR 14, 1987    Ending date: MAR 18, 1987

     Source Document:            Gallup Poll--Ai
     Date of Source Document:    MAR 18, 1987
     Subject:                    DEFENSE
                                 SEX
                                 EQUALITY
                                 WORK


     FULL QUESTION ID:   USGALLUP.852AI.Q06E


Question:
     R3 (Now, I'd like to ask you about the hiring of homosexuals
in specific occupations. Do you think homosexuals should or should
not be hired for the following occupations?)...Armed forces.

     Responses:
          Should be hired                                        52%
          Should not                                             36
          * No opinion                                           12

     Survey Organization:        Gallup Organization
     Population:                 National Adult
     Population Size:            1531
     Interview method:           Personal
     Beginning date:             JUN 25, 1982    Ending date: JUN 28, 1982

     Source Document:            Gallup Poll
     Date of Source Document:    NOV  9, 1982
     Subject:                    SEX


     FULL QUESTION ID:   USGALLUP.110982.R3


Question:
     R2 (Do you think homosexuals should or should not be hired
for each of the following occupations?)...The armed forces

OSD P&R Plans 007179

```
Responses:
    Should be hired                                    55%
    Should not be hired                                38
    No opinion                                         7

Survey Organization:        Gallup Organization
Population:                 National adult
Population Size:            1008
Interview method:           Telephone
Beginning date:            NOV 11, 1985    Ending date: NOV 18, 1985


Source Document:            Gallup Poll
Date of Source Document:    DEC 13, 1985
Subject:                    SEX
                            RIGHTS
                            DEFENSE


FULL QUESTION ID:  USGALLUP.121385.R2
->
```

**OSD P&R Plans 007180**

# Defense Manpower Data Center

## Suspense Assignment Sheet

| | | | |
|---|---|---|---|
| **DMDC Number:** | 04-053 | **Date Assigned:** | 04/16/2004 |
| **Originator:** | DFOISR | **OSD Suspense Date:** | 04/27/2004 |
| **Action Officer:** | | **Other Suspense Date:** | |
| | | **DMDC Suspense Date:** | 04/21/2004 |

**Project Description:** REQUEST FOR INFO FROM DMDC ON MILITARY PERSONEL ACTIONS RELATING TO THE DON'T ASK, DON'T TELL POLICY AS CODIFIED BY 10 USC 654

---

**Type of Action:**

**Action Branch:** XFA

**Completion Date:** 05/13/04

**How Completed?:**

**Remarks:** 0113655    FOIA # 04-F-1217

Sent to *[illegible]* on 04/13/04

OSD P&R Plans 007181

From:
Sent:           Wednesday, March 31, 2004 4:22 PM
To:             dfoisr@dfoisr.whs.mil
ubject:         **FOIA Request**

Your Name:

Your Organization:
Center for the Study of Sexual Minorities in the Military

*04-F-1217*

Your Address:
Political Science Department

Additional Address:
University of California

City:
Santa Barbara

State:
CA

Zip Code:
93106-9420

Country:
USA

E-mail Address:


 hone number:


Your Request:
March 31, 2004

SENT VIA WWW

Department of Defense
Undersecretary of Defense (Personnel and Readiness)
Freedom of Information Act Officer
Attn: DEFENSE MANPOWER DATA CENTER
Washington, DC

Re:  Freedom of Information Act Request

Dear Freedom of Information Act Officer:

Please provide the following information pursuant to the Freedom of Information Act, 5
U.S.C. § 552 et seq., and the Privacy Act, 5 U.S.C. § 552(a):

All information contained at or by the Defense Manpower Data Center regarding military
personnel actions relating to the Don't Ask, Don't Tell policy, as codified by 10 U.S.C. §
654.  Such information should include, but is not limited to, data on discharges under
Don't Ask, Don't Tell, since its codification in 1993.  Data should include all Services
(Army, Navy, Air Force, Marine Corps) and also include:

       The Military Occupational Specialty (MOS) (or equivalent service specific skill set
       dentifiers) of all discharges under the Homosexual Conduct Policy (10 U.S.C. § 654), from
       993 to present, broken by fiscal year.

1

**OSD P&R Plans 007182**

The pay grades all discharges under the Homosexual Conduct Policy (10 U.S.C. § 654), from 1993 to present, broken down by fiscal year.

For any information which you withhold pursuant to a specific FOIA exception, please provide the specific reason and justification for withholding the information. I look forward to your response within no more than twenty working days of receipt of this request, pursuant to relevant statutory provisions.

Please waive all fees in connection with this request. The Center for the Study of Sexual Minorities in the Military is a non-profit research institute and part of the University of California at Santa Barbara. CSSMM conducts non partisan academic research on military personnel and operational policies related to the service by sexual minorities in the US military. CSSMM is called upon frequently by members of the United States Congress, the media, other government offices and agencies, and members of the public for information and analysis of military policies.

To expedite the release of requested records, please disclose them on an interim basis as they become available to you, without waiting until all information has been processed.

Please direct questions pertaining to this FOIA request to the undersigned at (805)893-5664.

Sincerely,


Director


Willing To Pay:
0

--
Submitted via http://www.defenselink.mil/pubs/foi/foiarequest.html

Sender Information:
    REMOTE_HOST: unknown.Level3.net
    REMOTE_ADDR: 63.211.66.24
    Browser:    Mozilla/5.0 (Windows; U; Win98; en-US; rv:1.4) Gecko/20030624 Netscape/7.1 (ax)
    E-mail:    belkin@polsci.ucsb.edu

OSD P&R Plans 007183

| | | | |
|---|---|---|---|
| **Classification:** | UNCLASSIFIED | | **Date:** 4/15/2004 |

**Control Number:** 0113655

al Reference:

**Route To:** DUSD PI

**Controlling Organization:** ADMIN/CCO

**Document Date:** 4/6/2004

**Document Originator:** DFOISR

**Original Suspense Date:** 4/27/2004

**Current Suspense Date:** 4/27/2004

*Angela McGuinnis*

**Create Date:** 4/15/2004

**Signature Level:**

**Subject:** FOIA # 04-F-1217, REQUEST FOR INFO FROM DMDC ON MILITARY PERSONEL ACTIONS RELATING TO THE DON'T SK, DON'T TELL POLICY AS CODIFIED BY 10 USC 654

**Action:** Reply Direct

**ADDITIONAL INSTRUCTIONS:**

PLEASE COMPLY WITH FOIA. RETURN COMPLETED PACKAGE ALONG WITH ALL ATTACHMENTS TO ADMIN. THANKS.

## COORDINATIONS

ature: _____          Date/Time: _____

..ted
Name: _____

**OSD P&R Plans 007184**

DEPARTMENT OF DEFENSE
DIRECTORATE FOR FREEDOM OF INFORMATION
AND SECURITY REVIEW

Control Number and Date:
04-F-1217                    0 6 APR 2004

Action Assigned to:    USD(P&R)              3D820   PASS TO DMDC



# FREEDOM OF INFORMATION
# *ACTION*

Under Provisions of the **FREEDOM OF INFORMATION ACT (5 USC § 552)** and DoD Regulation 5400.7-R, *respond no later than*:

*27 Apr 2004.*

## READ AND FOLLOW THESE SPECIAL INSTRUCTIONS

1. Handle this material as a package. Do not break it up or allow it to become separated from this cover.

2. Read the FOIA Information Sheet. If there is anything you do not fully understand or need clarified, phone the DIRECTORATE FOR FREEDOM OF INFORMATION AND SECURITY REVIEW ACTION OFFICER AT THE EXTENSION PROVIDED:

3. When complete, do not place in Distribution Courier Service. Call for pickup or deliver directly to Room 2C757.

SD FORM 466, SEP 1998              PREVIOUS EDITION IS OBSOLETE.

01365

**OSD P&R Plans 007185**

**LCR Appendix Page 1607**

## EXPLANATION OF EXEMPTIONS

**FREEDOM OF INFORMATION ACT (5 USC 552):**

(b)(1)     applies to information which is currently and properly
classified pursuant to an Executive Order in the interest of
national defense or foreign policy (See Executive Order 12958
and DoD Regulation 5200.1-R).

(b)(2)     applies to information which pertains solely to the internal
rules and practices of the agency. This exemption permits
withholding of a document which, if released, would allow
circumvention of an agency rule, policy, or statute, thereby
impeding the agency in the conduct of its mission.

(b)(3)     applies to information specifically exempted by a statute
establishing particular criteria for withholding.  The
language of the statute must clearly state that the
information will not be disclosed.

(b)(4)     applies to information such as trade secrets and commercial
or financial information obtained from a company on a
privileged or confidential basis which, if released, would
result in competitive harm to the company; or would impair
the government from obtaining like information in the future;
or would affect overall program effectiveness.

(b)(5)     applies to inter- and intra-agency memoranda which are
deliberative in nature; this exemption is appropriate for
internal documents which are part of the decision making
process, and contain subjective evaluations, opinions and
recommendations; a document must be both deliberative and
part of a decision making process to qualify for this
exemption.

(b)(6)     applies to information release of which would constitute a
clearly unwarranted invasion of the personal privacy of
individuals.

(b)(7)     applies to records or information compiled for law
enforcement purposes that (A) could reasonably be expected to
interfere with law enforcement proceedings; (B) would deprive
a person of a right to a fair trial or impartial
adjudication; (C) could reasonably be expected to constitute
an unwarranted invasion of the personal privacy of others,
(D) disclose the identity of a confidential source, (E)
disclose investigative techniques and procedures, or (F)
could reasonably be expected to endanger the life or physical
safety of any individual.

**\*See Chapter III of DoD Regulation 5400.7-R for further
information**

**OSD P&R Plans 007186**

# Defense Manpower Data Center

## Suspense Assignment Sheet

| | | | |
|---|---|---|---|
| **DMDC Number:** | 04-071 | **Date Assigned:** | 07/06/2004 |
| | | **OSD Suspense Date:** | 07/19/2004 |
| **Originator:** | OFOIA | **Other Suspense Date:** | |
| **Action Officer:** | | **DMDC Suspense Date:** | 07/14/2004 |

**Project Description:** Request for information from the don't ask, don't tell database

**Type of Action:**

**Action Branch:** XN

**Completion Date:** 7/7 04

**How Completed?:**

**Remarks:** 0115055    FOIA #04-F-1902

*7-7-04 On it's way from*

OSD P&R Plans 007187

FAX
5-4046

# Defense Manpower Data Center

## Suspense Assignment Sheet

| | | | |
|---|---|---|---|
| DMDC Number: | 04-071 | Date Assigned: | 07/06/2004 |
| Originator: | OFOIA | OSD Suspense Date: | 07/19/2004 |
| Action Officer: | | Other Suspense Date: | |
| | | DMDC Suspense Date: | 07/14/2004 |

Project Description: Request for information from the don't ask, don't tell database

Type of Action:

Action Branch: XN

Completion Date:

How Completed?:

Remarks: 0115055    FOIA #04-F-1902

*All FOIA's go thru this coordination process. You need to sign off on the SD 472. e-mail + spreadsheets with response are attached. e-mail will be sent electronically to FOIA office.*

OSD P&R Plans 007188

LCR Appendix Page 1610

CONTROL SHEET 002

| | | | |
|---|---|---|---|
| | | **Date:** | 7/1/2004 |

Classification:          UNCLASSIFIED

Control Number:      0115055                     **Route To:**   DUSD PI

Internal Reference:                              **Controlling Organization:** ADMIN/CCO

Document Date:       6/28/2004                    **Original Suspense Date:** 7/19/2004

Document Originator: OFOIA                        **Current Suspense Date:** 7/19/2004

Create Date:         7/1/2004                     **Signature Level:**

Subject:             FOIA #04-F-1902 "REQUEST FOR INFORMATION FROM THE DON'T ASK, DON'T TELL
                     DATABASE"

Action:              For Appropriate Action

ADDITIONAL INSTRUCTIONS:

          PLEASE COMPLY WITH REQUEST.  COORDINATE ANY EXTENSIONS WITH OFOIA AND ADVISE
          ADMIN OF REVISED DATE AND APPROVING OFFICIAL'S NAME.  RETURN COMPLETED PKG TO
          ADMIN.  DAR

**COORDINATIONS**

DMDC

Signature: _____          Date/Time: _____

Printed
Name: _____

OSD P&R Plans 007189

DEPARTMENT OF DEFENSE
DIRECTORATE FOR FREEDOM OF INFORMATION
AND SECURITY REVIEW

Control Number and Date:
04-F-1902        June 28, 2004

Action Assigned to:    P&R        RM 3D820  (GIVE TO DMDC)



# FREEDOM OF INFORMATION
## *ACTION*

Under Provisions of the FREEDOM OF INFORMATION ACT (5 USC § 552) and DoD Regulation 5400.7-R, *respond no later than*:

### 19- July-2004

### READ AND FOLLOW THESE SPECIAL INSTRUCTIONS

1. Handle this material as a package.  Do not break it up or allow it to become separated from this cover.

2. Read the FOIA Information Sheet.  If there is anything you do not fully understand or need clarified, phone the DIRECTORATE FOR FREEDOM OF INFORMATION AND SECURITY REVIEW ACTION OFFICER AT THE EXTENSION PROVIDED:

3. When complete, ▓▓▓▓▓place in Distribution Courier Service. ▓▓▓▓▓▓▓▓ deliver directly to Room 2C757.

SD FORM 466, SEP 1998                    PREVIOUS EDITION IS OBSOLETE.

0115055

# IMPORTANT NOTE TO REVIEWERS OF CLASSIFIED INFORMATION

Executive Order (EO) 12958, as amended, "Classified National Security Information," March 25, 2003, escribes the system for classifying, safeguarding, and declassifying national security information. The amended order provides for classification of information up to 25 years under Tier I criteria and classification beyond 25 years under Tier II..

## TIER I (information less than 25 years old)

Under **Section 1.4** of the Order, information shall not be considered for original classification as Confidential, Secret, or Top Secret unless it concerns (new criteria are in **bold**):

    (a) military plans, weapons systems, or operations;
    (b) foreign government information;
    (c) intelligence activities (including special activities), intelligence sources or methods, or cryptology;
    (d) foreign relations or foreign activities of the United States, including confidential sources;
    (e) scientific, technological, or economic matters relating to the national security, **which includes defense against transnational terrorism;**
    (f) United States Government programs for safeguarding nuclear materials or facilities;
    (g) vulnerabilities or capabilities of systems, installations, **infrastructures**, projects, plans or **protection services relating to the national security, which includes defense against transnational terrorism;** or
    (h) **weapons of mass destruction**.

## ⌐ER II (information more than 25 years old)

Information which is of permanent historical value and more than 25 years old must meet one of nine criteria as described in **Section 3.3(b)** of the Order to qualify for continued classification protection. The criteria in second tier are more narrowly defined than those found in the previous section. To be exempt from automatic declassification, the release of the information could be expected to:

    (1) reveal the identity of a confidential human source, or a human intelligence source, or reveal information about the application of an intelligence source or method;
    (2) reveal information that would assist in the development or use of weapons of mass destruction;
    (3) reveal information that would impair U. S. cryptologic systems or activities;
    (4) reveal information that would impair the application of state of the art technology within a U. S. weapon system;
    (5) reveal actual U. S. military war plans that remain in effect;
    (6) reveal information, including foreign government information, that would seriously and demonstrably impair relations between the United States and a foreign government, or seriously and demonstrably undermine ongoing diplomatic activities of the United States;
    (7) reveal information that would clearly and demonstrably impair the current ability of United States Government officials to protect the President, Vice President, and other protectees for whom protection services, in the interest of the national security, are authorized;
    (8) reveal information that would seriously and demonstrably impair current national security emergency preparedness plans or **reveal current vulnerabilities of systems, installations, infrastructures, or projects relating to the national security**; or
    (9) violate a statute, treaty, or international agreement.

**OSD P&R Plans 007191**

# EXPLANATION OF EXEMPTIONS

FREEDOM OF INFORMATION ACT (5 USC 552):

(b)(1)    applies to information which is currently and properly classified pursuant to an Executive Order in the interest of national defense or foreign policy (See Executive Order 12958 and DoD Regulation 5200.1-R).

(b)(2)    applies to information which pertains solely to the internal rules and practices of the agency. This exemption permits withholding of a document which, if released, would allow circumvention of an agency rule, policy, or statute, thereby impeding the agency in the conduct of its mission.

(b)(3)    applies to information specifically exempted by a statute establishing particular criteria for withholding. The language of the statute must clearly state that the information will not be disclosed.

(b)(4)    applies to information such as trade secrets and commercial or financial information obtained from a company on a privileged or confidential basis which, if released, would result in competitive harm to the company; or would impair the government from obtaining like information in the future; or would affect overall program effectiveness.

(b)(5)    applies to inter- and intra-agency memoranda which are deliberative in nature; this exemption is appropriate for internal documents which are part of the decision making process, and contain subjective evaluations, opinions and recommendations; a document must be both deliberative and part of a decision making process to qualify for this exemption.

(b)(6)    applies to information release of which would constitute a clearly unwarranted invasion of the personal privacy of individuals.

(b)(7)    applies to records or information compiled for law enforcement purposes that (A) could reasonably be expected to interfere with law enforcement proceedings; (B) would deprive a person of a right to a fair trial or impartial adjudication; (C) could reasonably be expected to constitute an unwarranted invasion of the personal privacy of others, (D) disclose the identity of a confidential source, (E) disclose investigative techniques and procedures, or (F) could reasonably be expected to endanger the life or physical safety of any individual.

*See Chapter III of DoD Regulation 5400.7-R for further information

OSD P&R Plans 007192

| RECORD OF FREEDOM OF INFORMATION (FOI) PROCESSING COST | | | | REPORT CONTROL SYMBOL DD-DA&M(A)1365 | |
|---|---|---|---|---|---|
| *Please read instructions on back before completing form.* | | | | | |

| 1. REQUEST NUMBER 04-F-1902 | 2. TYPE OF REQUEST (X one) [X] a. INITIAL  [ ] b. APPEAL | 3. DATE COMPLETED (YYYYMMDD) | | 4. ACTION OFFICE | |
|---|---|---|---|---|---|

| 5. CLERICAL HOURS (E-5/GS-8 and below) | FEE CODE | (1) TOTAL HOURS | (2) HOURLY RATE | | (3) COST |
|---|---|---|---|---|---|
| a. SEARCH | 1 | | X | $20.00 | = |
| b. REVIEW/EXCISING | 2 | | | | |
| c. OTHER ADMINISTRATIVE COSTS | 3 | | | | |

| 6. PROFESSIONAL HOURS (O-1 - O-6/GS-9-GS-15)/CONTRACTOR | FEE CODE | (1) TOTAL HOURS | (2) HOURLY RATE | | (3) COST |
|---|---|---|---|---|---|
| a. SEARCH | 1 | | X | $44.00 | = |
| b. REVIEW/EXCISING | 2 | | | | |
| c. OTHER/COORDINATION/DENIAL | 3 | .5 | | | 22 |

| 7. EXECUTIVE HOURS (O-7 - ES 1 and above) | FEE CODE | (1) TOTAL HOURS | (2) HOURLY RATE | | (3) COST |
|---|---|---|---|---|---|
| a. SEARCH | 1 | | X | $75.00 | = |
| b. REVIEW/EXCISING | 2 | | | | |
| c. OTHER/COORDINATION/DENIAL | 3 | | | | |

| 8. COMPUTER SEARCH | FEE CODE | (1) TOTAL TIME | (2) RATE | | (3) COST |
|---|---|---|---|---|---|
| a. MACHINE TIME (Not PC, desktop, laptop) | 4 | 2 | 43.50 | | 87 |
| b. PROGRAMMER/OPERATOR TIME (Human) | | | X | | |
| (1) Clerical Hours | 1 | | | $20.00/hr | |
| (2) Professional Hours | 1 | 4 | | $44.00/hr | 176 |

| 9. OFFICE MACHINE COPY REPRODUCTION | FEE CODE | (1) NUMBER | (2) RATE | | (3) COST |
|---|---|---|---|---|---|
| a. PAGES REPRODUCED FOR FILE COPY | 3 | | X | .15 | |
| b. PAGES RELEASED | 5 | | | .15 | |

| 10. PRE-PRINTED PUBLICATIONS | FEE CODE | (1) TOTAL PAGES | (2) RATE | | (3) COST |
|---|---|---|---|---|---|
| a. PAGES PRINTED | 5 | | X | .02 | |

| 11. COMPUTER PRODUCT OUTPUT/ACTUAL COST CHARGES | FEE CODE | (1) NUMBER | (2) ACTUAL COST | | (3) COST |
|---|---|---|---|---|---|
| a. TAPE/DISC/CD | 6 | | | | |
| b. PAPER PRINTOUT | 3 | | | | |

| 12. OTHER ADMINISTRATIVE FEES | FEE CODE | (1) NUMBER | (2) ACTUAL COST | | (3) COST |
|---|---|---|---|---|---|
| a. ALL POSTAGE/ADMINISTRATIVE (See instructions) | 3 | | X | | |

| 13. AUDIOVISUAL MATERIALS | FEE CODE | (1) NUMBER | (2) ACTUAL COST | | (3) COST |
|---|---|---|---|---|---|
| a. MATERIALS REPRODUCED | 4 | | X | | |

| 14. SPECIAL SERVICES | FEE CODE | (1) NUMBER | (2) ACTUAL COST | | (3) COST |
|---|---|---|---|---|---|
| a. ALL SPECIAL SERVICES (See instructions) | 6 | | X | | |

| 15. MICROFICHE REPRODUCED | 5 | | | .25 | |
|---|---|---|---|---|---|

**FEE CODES**

1  Chargeable to "commercial" requesters. Chargeable to "other" requesters after deducting 2 hours.
2  Chargeable to "commercial" requesters only.
3  Not chargeable to any fee category.
4  Chargeable to "commercial". Chargeable to "other" after deduction of the equivalent of 2 hours. (Example: deduct $88.00 professional rate.)
5  Chargeable to all fee categories after deduction of 100 pages (DOES NOT include "commercial").
6  Chargeable to all fee categories. No deductions.

| 16. FOR FOI OFFICE USE ONLY | | | |
|---|---|---|---|
| a. TOTAL COLLECTABLE FEES | | | |
| b. TOTAL PROCESSING FEES | | | |
| c. TOTAL CHARGED | | | |
| d. FEES WAIVED/REDUCED (X one) | | Yes | No |
| e. FEES NOT APPLICABLE (X one) | | Yes | No |

See Chapter 6, Fee Schedule, DoD 5400.7-R, to determine appropriate assessment of fees.

DD FORM 2086, JAN 2003          PREVIOUS EDITION IS OBSOLETE.

OSD P&R Plans 007193

# REQUEST INFORMATION SHEET

**SEE INSTRUCTIONS ON BACK**
This form is to be used for recording disclosure/non-disclosure determination associated with processing a Freedom of Information, Privacy, or mandatory Declassification Review request under DoD Directives 5400.10, 5400.11, and DoD

**TO:** DPOISR
**FROM:** 2C757, PENTAGON

**1. TYPE OF REQUEST**
[X] INITIAL    [ ] APPEAL

**3. RECORD PROVIDED TO PROPONENT FOR REVIEW?**

**2. CASE NO.**
04-F-1902

**4. COMPONENT SEARCH RESULTS**
[X] RECORD FOUND    [ ] NO RECORD

## 5. -8. RECORD DESCRIPTIONS

| 5.a. DATE (YYYYMMDD) | b. SECURITY CLASSIFICATION | d. ADDRESSEE | f. SUBJECT/TITLE |
|---|---|---|---|
| 20040630 | FOUO | DMDC West | |
| c. TYPE | | e. ORIGINATOR | |
| Database Search | | | |

| 6.a. DATE (YYYYMMDD) | b. SECURITY CLASSIFICATION | d. ADDRESSEE | f. SUBJECT/TITLE |
|---|---|---|---|
| | | | |
| c. TYPE | | e. ORIGINATOR | |
| | | | |

| 7.a. DATE (YYYYMMDD) | b. SECURITY CLASSIFICATION | d. ADDRESSEE | f. SUBJECT/TITLE |
|---|---|---|---|
| | | | |
| c. TYPE | | e. ORIGINATOR | |
| | | | |

| 8.a. DATE (YYYYMMDD) | b. SECURITY CLASSIFICATION | d. ADDRESSEE | f. SUBJECT/TITLE |
|---|---|---|---|
| | | | |
| c. TYPE | | e. ORIGINATOR | |
| | | | |

**9a. ACTION TAKEN BY COMPONENT**
[ ] GRANT IN FULL    [ ] DENY    [ ] TRANSFER TO:
[ ] GRANT IN PART    [ ] NO OBJECTION TO DISCLOSURE

**b. ADDRESSEE**

**10. EXEMPTIONS INVOLVED FOR DENIALS** *(See 5 USC 552 and DoD Directive 5400.7)*

**11. RATIONALE FOR DENIAL**

**12. REMARKS**

## 13. COORDINATION

| a. NAME (Last, First, Middle Initial) | b. OFFICE SYMBOL | c. TELEPHONE NO. | d. CONCUR | e. NON-CONCUR |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## 14. ACTION OFFICER

| a. NAME (Last, First, Middle Initial) | b. TITLE | c. SIGNATURE | d. OFFICE TELEPHONE NUMBER |
|---|---|---|---|
| | Management Analyst | | |

## 15. APPROVAL/DENIAL AUTHORITY

| a. NAME (Last, First, Middle Initial) | b. TITLE | c. SIGNATURE | d. DATE (YYYYMMDD) |
|---|---|---|---|
| | Acting Dir, DMDC | | 20040707 |

**SD FORM 472, FEB 1998**     PREVIOUS EDITION MAY BE USED.

OSD P&R Plans 007194

Don't Ask, Don't Tell Policy Separations
(FY 1998 - 2003)

Occupation Code: 241- Language Interrogation/Interpretation

| Primary Service Occupation Code | Service Occupation Title | Language Code* | Language Description* | Frequency |
|---|---|---|---|---|
| 97E1L | Interrogator | AD | Arabic-Modern Standard | 1 |
| 97E1L | Interrogator | KP | Korean | 1 |
| 97E1O | Interrogator | AD | Arabic-Modern Standard | 1 |
| 97E1O | Interrogator | FR | French | 1 |
| 97E1O | Interrogator | ZZ | Unknown | 11 |
| | | | Total: | 15 |

*The language, other than English, in which a member possesses the highest proficiency.

*This is what we gave them*

Don't Ask, Don't Tell Policy Separations
(FY 1998 - 2003)

Occupation Code: 241- Language Interrogation/Interpretation & Base Code 06056A • Presidio of Monterey

| Primary Service Occupation Code | Service Occupation Title | Language Code* | Language Description* | Frequency |
|---|---|---|---|---|
| Unknown | Unknown | Unknown | Unknown | 2 |
| 97E1O | | | | 2 |
| | | | Total: | 4 |

*The language, other than English, in which a member possesses the highest proficiency.

Don't Ask, L... Tell Policy Separations
(FY 1998 - 2003)

Base Code: 06056A - Presidio of Monterey

| Primary Service Occupation Code | Service Occupation Title | Language Code* | Language Description* | Frequency |
|---|---|---|---|---|
| Unknown | Unknown | Unknown | Unknown | 29 |
| 1A831E | Unknown | ZZ | Unknown | 1 |
| 1N312A | Romance Cryptologic Linguist Helper, Spanish (Latin American) | QB | Spanish | 2 |
| 1N312A | Romance Cryptologic Linguist Helper, Spanish (Latin American) | ZZ | Unknown | 1 |
| 1N313A | Slavic Cryptologic Linguist Helper, Serbo-Croatian | ZZ | Unknown | 1 |
| 1N313D | Slavic Cryptologic Linguist Helper, Russian | ZZ | Unknown | 1 |
| 1N314A | Far East Cryptologic Linguist Helper, Chinese (Mandarin) | ZZ | Unknown | 1 |
| 1N314B | Far East Cryptologic Linguist Helper, Vietnamese | ZZ | Unknown | 1 |
| 1N314G | Far East Cryptologic Linguist Helper, Korean | KP | Korean | 2 |
| 1N314G | Far East Cryptologic Linguist Helper, Korean | SC | Serbo-Croatian | 1 |
| 1N314G | Far East Cryptologic Linguist Helper, Korean | ZZ | Unknown | 3 |
| 1N315A | Mid East Cryptologic Linguist Helper, Arabic | AD | Arabic-Modern Standard | 1 |
| 1N315D | Mid East Cryptologic Linguist Helper, Persian | ZZ | Unknown | 1 |
| 1N332A | Romance Cryptologic Linguist Apprentice, Spanish (Latin American) | ZZ | Unknown | 7 |
| 1N333A | Slavic Cryptologic Linguist Apprentice, Russian | ZZ | Unknown | 3 |
| 1N334G | Unknown | QB | Spanish | 1 |
| 1N334G | Unknown | ZZ | Unknown | 2 |
| 1N335A | Mid East Cryptologic Linguist Apprentice, Arabic | ZZ | Unknown | 1 |
| 5N | Seaman | JT | Italian | 1 |
| 74B1O | Information Systems Operator-Analyst | QB | Spanish | 1 |
| 97E1O | Interrogator | ZZ | Unknown | 2 |
| 98G1O | Voice Interceptor | GM | Germany | 1 |
| 98G1O | Voice Interceptor | ZZ | Unknown | 14 |
| 98G4LP5 | Voice Interceptor | QB | Spanish | 1 |
| | | | Total: | 73 |

*The language, other than English, in which a member possesses the highest proficiency.

OSD P&R Plans 007197

DFOISR, DOD/DFOISR/WHS

*04-F-1902*

**From:**
**Sent:**          Saturday, June 19, 2004 4:33 PM
**Subject:**          **FOIA Request**

Your Name:

Your Organization:

Your Address:
Political Science Department

Additional Address:
University of California

City:
Santa Barbara

State:
CA

Zip Code:
93106-9420

Country:

Email Address:

Phone number:

Your Request:
DEFENSE MANPOWER DATA CENTER (DMDC)

June 19, 2004

SENT VIA ELECTRONIC MAIL

Department of Defense
Undersecretary of Defense (Personnel and Readiness) Freedom of Information Act Officer
Attn: Defense Manpower Data Center (DMDC) Washington, DC

Re:  Freedom of Information Act Request

Dear Freedom of Information Act Officer:

Please provide the following information pursuant to the Freedom of Information Act, 5 U.S.C. § 552 et seq., and the Privacy Act, 5 U.S.C. § 552(a):

--Concerning the fifteen (15) people discharged under Don't Ask, Don't Tell (10 U.S.C. Section 654) from 1998 through 2003 in occupation code 241, "Language Interrogation", what were the specific language specialties of each of the 15 service members discharged?

Concerning the seventy-three (73) persons discharged under Don't Ask, Don't Tell (10 U.S.C. Section 654) from 1998 through 2003 from 0605A Presidio of Monterey, what were the specific language specialties of each of the 73 service members?

This request pertains to the "Don't Ask, Don't Tell" discharge database maintained by the

1

**OSD P&R Plans 007198**

Page 1 of

om;

Sent:    Tuesday, July 06, 2004 3:14 PM

To:

Subject: DRS 5012 (FOIA No.04-F-1902)

Pat,

Attached is the statistical data for DRS 5012 (FOIA 04-F-1902).  A separate worksheet has been provided in response to each question posed by Aaron Belkin.  The three questions posed were:

1) Concerning the 15 people discharged in occupation code 241 Language Interrogation between 1998-2003, is it possible to determine the language specialties of these individuals? (For example, "one Russian, three Spanish, etc etc). Perhaps this information is included in variable 21 ("Primary Service Occupation Code") which I did not include in my oritinal FOIA request?

2) Concerning the 73 persons discharged from 0605A Presidio of Monterey, same questions as #1 above: is it possible to determine the language specialties of these individuals?

3) Were any of the 15 individuals discharged in occupation code 241 Language Interrogation between 1998-2003 also based at the Presidio of Monterey?

Total CPU Time:      2.42 minutes
Analyst Time:      4 hours


DMDC/Northrop Grumman
Information Technology Program Manager
Management Information & Analysis


DMDC has created a new, Web-based Data Request System (DRS) to improve our customer service. Data and analysis requests should go through this new system.  To create an account and submit requests, go to: https://www.dmdc.osd.mil/drs Thank you!

-----Original Message-----
From:
Sent: Tuesday, June 29, 2004 3:10 PM
To:
Subject: RE: You have received a request through DRS.

I am sorry.  That is just fine.  It wasn't on what was sent to me.


Management Analyst
'    'ivision


07/07/2004

**OSD P&R Plans 007199**

Page 2 of

400 Gigling Rd.
Seaside, CA  93940-6771


Use DRS to submit requests:  https://www.dmdc.osd.mil/drs.


-----Original Message-----

Sent: Tuesday, June 29, 2004 2:59 PM

Subject: RE: You have received a request through DRS.



The FOIA No. 04-F-1902 is entered as the title of DRS 5012.  Is this sufficient in referencing
DRS 5012?


DMDC/Northrop Grumman
Management Information & Analysis


DMDC has created a new, Web-based Data Request System (DRS) to improve our customer service.
Data and analysis requests should go through this new system.  To create an account and submit
requests, go to: https://www.dmdc.osd.mil/drs Thank you!

    -Original Message-----

Sent: Tuesday, June 29, 2004 2:44 PM
To:
Subject: FW: You have received a request through DRS.

Can you enter in the comments that the FOIA # is 04-F-1902? We can't really return the answer
until we get the hard copy because I need to send the answer back with the cost sheet.  No rush
on this.


Management Analyst
MIA Division
DMDC
400 Gigling Rd.
Seaside, CA  93940-6771



Use DRS to submit requests:  https://www.dmdc.osd.mil/drs.


-----Original Message-----
From:
Sent: Tuesday, June 29, 2004 12:05 PM
T-
    ct: RE: You have received a request through DRS.



07/07/2004

OSD P&R Plans 007200

Page 3 of

Pat,

ent the hard copy to P&R to give to DMDC on June 28, 2004, it was entered into DRS the same
#5012, and our FOIA case is 04-F-1902.


FOIA Privace Act Specialist


-----Original Message-----
From:
Sent: Tuesday, June 29, 2004 3:01 PM
To:
Cc:
Subject: FW: You have received a request through DRS


Is that hard copy on it's way.  What is the FOIA #?  It would be good if you put that in the
DRS request.


Management Analyst
MIA Division
DMDC
400 Gigling Rd.
Seaside, CA  93940-6771


DRS to submit requests:  https://www.dmdc.osd.mil/drs.


-----Original Message-----
From: RSS DMDCW DRS Helpdesk
Sent: Monday, June 28, 2004 10:44 AM
To:
Cc:
Subject: You have received a request through DRS.


PRIMARY TEAM LEADER:
SECONDARY TEAM LEADER

REQUEST # 5012
CUSTOMER:
DESCRIPTION: Don't Ask, Don't Tell 10 USCSection 654 from 1998-2003 in occupation code 241
"languarge Interrogation - what wher specific languard specialties of each 15 service members
discharged? and 10 USC section 654 1998-2003 form 0605A presidio of Monterey, what were the
specific lanaguarge specialties of each fo the 73 service memebers. Pertaint to the data base
maintained by DMDC in Seaside CA.  (variable 5 in database, "Primary DoD Occupation Code" and
Variable 3 in the database "Duty Base Facility Identifier".

Login to DRS https://www.dmdc.osd.mil/drs/

If you have any problems you may e-mail
    to the DRS mailbox at: drs.helpdesk@osd.pentagon.mil


07/07/2004

I have taken some form of a survey every year for the past ten years, never has the right questions been asked. I have decided to write you directly. I have sent this letter to members of the Congressional Defense Committee multiple times without a response over the past five years.

Our deployment policy is destroying the force that is tasked to fight terrorism and protect America and the globe.  Using myself as an example, I have spent 13 months of the last 40 at home with my wife and four children. In SF, the person who makes the decision to deploy us have spent all but 18 months of their Special Forces career as a staff officer who spend most of his nights with his family. Even when they hold Company, Battalion or Group command their deployment schedule does not even come close to that of the members of an ODA. An NCO or Warrant Officer will spend up to 13 years or more on an ODA deploying at least half to two thirds of every year. While a command officer spends only 18 months on an ODA deploying with this OPTEMPO. Schools are not included in the days that count as days deployed. I guess wives and children feel differently when their husband or father is at a school and cannot be home?  The mismanagement of our OPTEMPO is slowly destroying the "cutting edge". Our seasoned people are looking for jobs away from teams because we are forced to choose between our families that we never see and the job. This causes a break in continuity that does nothing but hinder our combat effectiveness. We have been lucky that we are better trained and equipped, however as time goes on our adversaries become better trained and equipped. This gap is closing fast and no one wants to address it!

We are now at a crossroads. Every Special Forces Group is to have three battalions consisting of three companies with six operational detachments per company. In reality we have only enough people to man five teams per company, now that stop loss has been lifted there has been over 400 retirement request to date and 5th SFG(A) has yet to weigh in. We are short a third of our force, or over one entire SF Group, this is going to become a problem in the time ahead of us. If we are to be the force to fight the threat that has been finally taken serious we do not have the manpower to do it correctly. We are not going to increase our numbers because there is no incentive for new, qualified, members to join. Almost half of our force is eligible for retirement in the next 18 months and most will leave. There is no one standing to replace the loss. Would you join a force that will keep you away from your family for at least half of every year for the rest of your career? Consider that the remainder of this career will be the next 13 to 15 years. Also consider that anyone else of equal rank in a job that does not require them to deploy at this OPTEMPO makes the same amount of money with none of the sacrifice on their part or the part of their family. The question is," would you choose to do this job with more time away from your family and no extra incentive? I am very interested in your answer. I have read a memorandum that request each company to "stand up" the sixth team. Where are these soldiers coming from? I can't find them. Please feel free to contact me on this issue!!!!!!!!!!!!

———————————
C-1-5 SFG(A)
ODA 531

OSD P&R Plans 007202

AUG. 11. 2004 10:36AM    DMDC                                NO. 2963   P. 2

*File: Homosexual*
*Discharge*

**From:**
**Sent:**          Wednesday, August 11, 2004 10:24 AM
**To:**
**Subject:**       Fw: Data you requested.


Here is one


-----Original Message-----
From:
To:
CC:
Sent: Wed Aug 11 07:26:54 2004
Subject: RE: Data you requested.

Where are you?

-----Original Message-----
From:
Sent: Tuesday, August 10, 2004 8:38 AM
To:
Subject: RE: Data you requested.


I'm here early to field your questions...
-----Original Message-----
From:
Sent: Wednesday, August 04, 2004 10:38 AM
To:
Subject: RE: Data you requested.


Will you please call me?         I am proposing a factual response, but need to ask
you some questions first.  Don't send until after we talk and I have
approval.



-----------------------------Proposed e-mail


Reference your questions in the August 3, 2004 e-mail:

1.  You are correct in that the data did not reflect rank.

2.  1,493 of those dismissed were coded "Not Occupationally Qualified, General".

3.  Nuclear power does not necessarily mean "nuclear power engineer".

4.  CSSMM could have added the 15 Language Interrogation separations with the 73
separations from the Presidio for a total of 88 separations.  We don't know.  You will
have to confirm with CSSMM.

5.  We do not know the source of information used by the Tampa Tribune or Washington Times
and are unable to make informed comparisons or comment.

-----Original Message-----
From:

*Regard*
*dismasen*
*of*
*Chaplain*

**OSD P&R Plans 007203**

1

Aug. 11. 2004 10:57AM    DMDC                                          NO. 2963    P. 3

*File-*
*Homosexual*
*Separations*

Sent: Wednesday, August 04, 2004 11:33 AM
To:
Cc:
Subject: FW: Data you requested.


Talked with          and DMDC is not going to respond at this time to her...suggest that you
bring this up with          and we will await her guidance on this...


-----Original Message-----
From:
Sent: Tuesday, August 03, 2004 3:33 PM
To:
Subject: RE: Data you requested.


Dear

Thank you for your helpful reply.  I have taken a closer look at the three sets of columns
and numbers you sent, and notice several disparities in these numbers and those quoted by
the CSSMM in their latest "study."

For example, I notice that the numbers do not reflect rank, which is misleading on their
part and less than supportive of CSSMM's claims. This is evident in #950 of the "Primary
DoD Occupation Code" titles listed, which indicates that a total of 1,493 of the persons
dismissed "for being gay" were "Not Occupationally Qualified, General."   It is CMR's
position that persons such as this should have been informed of the law excluding
homosexuals from the military long before they signed induction papers and were sent to
basic training.

I also notice that the category of "nuclear power" does not necessarily mean "nuclear
power engineer."  *(CSSMM claims that "90 nuclear power engineers" were dismissed.)

The are several more examples of unsupported exaggerations, but the most obvious disparity
has to do with the number of "linguists" that the CSSMM claims were dismissed from the
armed forces "for being gay."  (Air Force Times, July 12, 2004)

I notice that the "Primary DoD Occupation Code" titles listed include #241, "Language
Interrogation," an occupation from which a total of 15 persons were separated.  And on the
Duty Base Facility Identifier table, a total of 73 persons were separated from the
Presidio of Monterey.  CSSMM has apparently added these two numbers together in order to
come up with the claim that "88 linguists" were discharged due to the "don't ask, don't
tell" policy.

There are several things wrong with this claim, starting with the fact that neither table
uses the word "linguists" to describe the persons dismissed.  (A number of news reports
indicated that 12 "linguists" had been dismissed from the Defense Language Institute at
the Presidio, but they were actually language trainees, not linguists.  The problem was
that the trainees were allowed by the school's directors to take up the spaces that could
have been used for the training of persons who were eligible, not inelegible, to serve.
My request for an investigation of this waste of DLI resources has not been satisfactorily
answered by Army officials.

In this case, the numbers attributed to the Presidio do not indicate the occupation of the
persons involved.  And even though there is probably an overlap, CSSMM has added the two
together, apparently to inflate the numbers, mislead the public, and push their agenda
even further.

I also notice that the numbers of chaplains dismissed for homosexual conduct is far lower
than a major AP news report indicating that rates of dismissals among Navy chaplains (for
homosexuality) are far higher than the rest of Navy (45 per 1,000 vs. 2 per 1,000 among
regular officers over the past decade).  (AP, Tampa Tribune and Washington Times, July 4,
2003)

Is there any way that you can explain why your list(s) fail to mention a portion of the
more than 40 chaplains who were dismissed from the Navy alone over the past decade; i.e.,

2

**OSD P&R Plans 007204**

AUG. 11. 2004 10:37AM    DMDC                                      NO. 2963    P. 4

those who were dismissed during the years in question ((1998-2003)?

If I am missing something on any of the above points, please let me know, on an
"unattributed" basis if you prefer.

Thanks again for your help,




President
CENTER FOR MILITARY READINESS
Post Office Box 51600
Livonia, MI  48151


-----Original Message-----
From:
Sent: Wednesday, July 28, 2004 10:35 AM
To:
Subject: RE: Data you requested.

The answer to your 'or' question is YES.  We pulled based on Separation Program Designator
(SPD) Codes that cover three (3) broad strokes related to CONDUCT:

a) Statement - individual has made statements declaring their sexual orientation.
b) Acts - individual has engaged in or attempted to engage in a homosexual act or acts.
c) Marriage - individual has married or attempted to marry a person known to be of the
same biological sex.

A distribution of SPD was NOT done in the analysis provided.
Branch Chief, Management Information Branch
Management Information and Analysis Division
Defense Manpower Data Center




-----Original Message-----
From:
Sent: Tuesday, July 27, 2004 3:31 PM
To:
Subject: RE: Data you requested.
Thank you for sending the data.  I have several questions, but I want to study it some
more.

In the meantime, I do have one question that I hope you can answer.  The three databases
are titled "Separations Due to Homosexual Conduct."

Does the word "conduct" mean that the persons dismissed were "caught in the act" of
homosexual conduct, or does it mean that they said they were homosexual.  As you know, the
armed forces are entitled to assume from such a statement, absent unusual circumstances,
that the person engages in the conduct that defines homosexuality.

Hope to hear from you soon,



President
CENTER FOR MILITARY READINESS
Post Office Box 51600
Livonia, MI  48151



3

**OSD P&R Plans 007205**

AUG. 11. 2004 10:37AM    DMDC                        NO. 2963    P. 5

```
-----Original Message-----
From:
Sent: Tuesday, July 27, 2004 1:17 PM
To:
Cc:
Subject: Data you requested.
```

Here is the analysis that you requested in your fax to DMDC 26 July 2004

<<UCSB_BaseOccup.xls>>

Branch Chief, Management Information Branch
Management Information and Analysis Division
Defense Manpower Data Center

4

OSD P&R Plans 007206

AUG. 11. 2004 10:37AM    DMDC                    NO. 2963   P. 6

**From:**
**Sent:**                    Wednesday, August 11, 2004 10:26 AM
**To:**
**Subject:**                 Fw: GAO Request for Homosexual Sexual Separation Information

Second one


-----Original Message-----
Fro
To:
Sent: Wed Aug 11 07:54:08 2004
Subject: RE: GAO Request for Homosexual Sexual Separation Information


        identifies              at the DMDC person she worked with!

-----Original Message-----
From:
Sent: Wednesday, August 11, 2004 7:38 AM
To:
Subject: Re: GAO Request for Homosexual Sexual Separation Information




-----Original Message-----


Sent: Tue Aug 10 16:48:32 2004
Subject: RE: GAO Request for Homosexual Sexual Separation Information

Are there any problems with this?

-----Original Message-----
From:
Sent: Tuesday, August 10, 2004 3:44 PM
To:
Cc:
Subject: GAO Request for Homosexual Sexual Separation Information

                is out of the office right now, so I'm contacting you directly.

        of GAO wants to speak directly with our military liaisons to discuss such
topics as sources of data on homosexual separations, data flows to DMDC, etc.  Do you have
any comments or guidance I should forward to our liaisons?


-----Original Message-----
From:
Sent: Monday, August 09, 2004 2:14 PM
To:
Cc:

Subject: RE: GAO Request for Service POC's

                              1

**OSD P&R Plans 007207**

NO. 2963   P. 7

Dear DMDC Liaisons:

GAO is currently working on a review of the costs of the Department of Defense's homosexual conduct policy, under job code 350496. This review includes looking at the financial costs and talent loss under the policy. To gather information on the talent loss of those discharged under the policy, we have requested that DMDC provide a list of individuals discharged under the policy as well as several variables related to the experience, occupational specialities, education and training of those discharged. We received this data about two months ago and have since been analyzing the information. We had some questions as to some of the sources of the information and some of the process for inputting information into the services' databases from which DMDC receives the data. We have been in continued contact with                    , DMDC's active duty transaction file manager, to discuss some of the questions. However, she referred us to DMDC's service liaisons for some of the questions that she was unable to answer. We would appreciate your assistance in gaining a better understanding of the origin of some of the information. To do this, we would like to speak to each service liaisons about their individual processes and databases.

Please let me know if you have any additional questions regarding this job, and when you would be available to speak about it.

Thank you.

Analyst, Defense Capabilities and Management
U.S. Government Accountability Office

>>>
Do you have any more info on what the audit was in reference to?

> -----Original Message-----
> From:
> Sent:        Monday, August 09, 2004 1:50 PM

> Subject:  GAO Request for Service POC's
>
> Fyi DMDC Liaisons,
>
>                    of the Government Accountability Office (formerly the
> General Accounting Office) called and requested service points of contact
> to follow up on an audit they recently obtained DMDC data on.  She
> indicated GAO may have follow up questions pertaining to the flow of data
> from the services to DMDC.  She may be contacting you by email or phone
> here at DMDC
>
> Her phone number at GAO is
>
>
>

2

OSD P&R Plans 007208

## FY 97 SEPARATIONS
### ONLY FOR THOSE WITH 6 MONTHS OR LESS OF SERVICE

| | SPD | SPD | | 0-3 MONTHS | | | 4-6 MONTHS | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| ARMY | ENL | UNK | UNK | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | JBK | Completion of Required Active Service | 12 | 0 | 12 | 1 | 1 | 2 | 13 | 1 | 14 |
| | | JCC | Reduction in Force | 15 | 0 | 15 | 0 | 0 | 0 | 15 | 0 | 15 |
| | | JDA | Fraudulent Entry into Military Service | 87 | 24 | 111 | 26 | 2 | 28 | 113 | 26 | 139 |
| | | JDG | Parenthood/Custody of Minor Children | 2 | 2 | 4 | 0 | 0 | 0 | 2 | 2 | 4 |
| | | JFB | Under Age | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | JFC | Erroneous Entry | 5 | 9 | 14 | 4 | 0 | 4 | 9 | 9 | 18 |
| | | JFL | Disability, Severance Pay | 21 | 0 | 21 | 18 | 23 | 41 | 39 | 23 | 62 |
| | | JFM | Disability, Existed Prior to Service | 18 | 12 | 30 | 8 | 0 | 8 | 26 | 12 | 38 |
| | | JFV | Condition, not a Disability | 61 | 73 | 134 | 9 | 5 | 14 | 70 | 78 | 148 |
| | | JFW | Failed Medical/Physical Procurement Standards | 1,929 | 826 | 2,755 | 322 | 110 | 432 | 2,251 | 936 | 3,187 |
| | | JFX | Personality Disorder | 83 | 37 | 120 | 29 | 4 | 33 | 112 | 41 | 153 |
| | | JGA | Entry Level Performance and Conduct | 1,994 | 825 | 2,819 | 985 | 397 | 1,382 | 2,979 | 1,222 | 4,201 |
| | | JGH | Non-Retention on Active Duty | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | JHJ | Unsatisfactory Performance | 5 | 0 | 5 | 6 | 3 | 9 | 11 | 3 | 14 |
| | | JKA | Pattern of Misconduct | 18 | 2 | 20 | 14 | 4 | 18 | 32 | 6 | 38 |
| | | JKB | Misconduct | 3 | 0 | 3 | 1 | 0 | 1 | 4 | 0 | 4 |
| | | JKD | Misconduct | 7 | 1 | 8 | 15 | 2 | 17 | 22 | 3 | 25 |
| | | JKF | Misconduct | 1 | 0 | 1 | 3 | 0 | 3 | 4 | 0 | 4 |
| | | JKK | Misconduct | 7 | 0 | 7 | 5 | 2 | 7 | 12 | 2 | 14 |
| | | JKM | Misconduct | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | JKN | Misconduct | 4 | 0 | 4 | 1 | 1 | 2 | 5 | 1 | 6 |
| | | JKQ | Misconduct | 6 | 0 | 6 | 4 | 3 | 7 | 10 | 3 | 13 |
| | | JLF | JLF | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | JND | Misc, General Reasons | 1 | 0 | 1 | 7 | 0 | 7 | 8 | 0 | 8 |
| | | JPD | Alcohol Rehabilitation | 4 | 0 | 4 | 1 | 0 | 1 | 5 | 0 | 5 |

Page 1

## FY 97 SEPARATIONS
### ONLY FOR THOSE WITH 6 MONTHS OR LESS OF SERVICE

| SPD | SPD | 0-3 MONTHS | | | 4-6 MONTHS | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| JRA | Homosexual Act | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 2 |
| JRB | Homosexual Admission | 31 | 15 | 46 | 7 | 13 | 20 | 38 | 28 | 66 |
| JRC | Homosexual Marriage | 3 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 3 |
| KBK | Completion of Required Active Service | 14 | 0 | 14 | 0 | 0 | 0 | 14 | 0 | 14 |
| KCF | To Attend School | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| KDB | Hardship | 31 | 26 | 57 | 19 | 16 | 35 | 50 | 42 | 92 |
| KDF | Pregnancy/Childbirth | 2 | 3 | 5 | 1 | 20 | 21 | 3 | 23 | 26 |
| KDG | Parenthood/Custody of Minor Children | 0 | 0 | 0 | 2 | 1 | 3 | 2 | 1 | 3 |
| KDS | Defective Enlistment Agreement | 9 | 2 | 11 | 21 | 1 | 22 | 30 | 3 | 33 |
| KFF | Secretarial Authority | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 2 |
| KFN | Disability, Existed Prior to Service | 150 | 186 | 336 | 36 | 32 | 68 | 186 | 218 | 404 |
| KFS | In Lieu of Trial by Court Martial | 26 | 1 | 27 | 146 | 19 | 165 | 172 | 20 | 192 |
| KFV | Condition, not a Disability | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| KGH | Non-Retention on Active Duty | 4 | 0 | 4 | 1 | 0 | 1 | 5 | 0 | 5 |
| KGL | Termination of Enlisted without Status to Accept Recall to Active Duty as a Commissioned or Warrant Officer | 0 | 0 | 0 | 3 | 1 | 4 | 3 | 1 | 4 |
| KGM | Accept Commission or Warrant in Same Branch of Service | 7 | 2 | 9 | 45 | 2 | 47 | 52 | 4 | 56 |
| KGN | Accept Commission or Warrant in Another Branch of Service | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 2 |
| KGX | Accept Commission or Warrant in Another Branch of Service | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| KND | Misc, General Reasons | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| LBK | Completion of Required Active Service | 9 | 0 | 9 | 0 | 0 | 0 | 9 | 0 | 9 |
| LCC | Reduction in Force | 4 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 4 |
| LCR | Weight Control Failure | 9 | 0 | 9 | 0 | 0 | 0 | 9 | 0 | 9 |
| LDG | Parenthood/Custody of Minor Children | 6 | 0 | 6 | 0 | 0 | 0 | 6 | 0 | 6 |

Page 2

OSD P&R Plans 007210

**FY 97 SEPARATIONS**

**ONLY FOR THOSE WITH 6 MONTHS OR LESS OF SERVICE**

| | SPD | SPD | 0-3 MONTHS | | | 4-6 MONTHS | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| | LFW | Failed Medical/Physical Procurement Standards | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| | LFX | Personality Disorder | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 2 |
| | LGA | Entry Level Performance and Conduct | 0 | 0 | 0 | 13 | 5 | 18 | 13 | 5 | 18 |
| | LHJ | Unsatisfactory Performance | 6 | 0 | 6 | 0 | 0 | 0 | 6 | 0 | 6 |
| | MBK | Completion of Required Active Service | 98 | 0 | 98 | 0 | 0 | 0 | 98 | 0 | 98 |
| | MCC | Reduction in Force | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | MCF | To Attend School | 5 | 0 | 5 | 0 | 0 | 0 | 5 | 0 | 5 |
| | MDB | Hardship | 13 | 0 | 13 | 6 | 2 | 8 | 19 | 2 | 21 |
| | MDF | Pregnancy/Childbirth | 10 | 2 | 12 | 0 | 6 | 6 | 10 | 8 | 18 |
| | MDG | Parenthood/Custody of Minor Children | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 2 |
| | MDS | Defective Enlistment Agreement | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| | MFF | Secretarial Authority | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 2 |
| | MGH | Non-Retention on Active Duty | 4 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 4 |
| | PKF | Misconduct | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | RBD | Sufficient Service for Retirement | 21 | 0 | 21 | 1 | 0 | 1 | 22 | 0 | 22 |
| | RBE | Early Retirement | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 2 |
| | SFJ | Disability, Permanent | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | SFK | Disability, Temporary | 2 | 0 | 2 | 8 | 1 | 9 | 10 | 1 | 11 |
| | YDA | Fraudulent Entry into Military Service | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 2 |
| | 945 | 945 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 946 | 946 | 2 | 0 | 2 | 6 | 0 | 6 | 8 | 0 | 8 |
| OFF | UNK | UNK | 458 | 18 | 476 | 3 | 0 | 3 | 461 | 18 | 479 |
| | FND | Misc, General Reasons | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 2 |
| | JFM | Disability, Existed Prior to Service | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| | JHF | Failure to Complete a Course of Instruction | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 2 |
| | JHK | Substandard Performance | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | KHK | Substandard Performance | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |

Page 3

**FY 97 SEPARATIONS**

**ONLY FOR THOSE WITH 6 MONTHS OR LESS OF SERVICE**

| SPD | SPD | 0-3 MONTHS | | | 4-6 MONTHS | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| MBK | Completion of Required Active Service | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| MND | Misc, General Reasons | 3 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 3 |
| RBD | Sufficient Service for Retirement | 7 | 0 | 7 | 0 | 0 | 0 | 7 | 0 | 7 |
| SBB | Maximum Age | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 2 |
| SFK | Disability, Temporary | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 2 |
| TOTAL | TOTAL | 5243 | 2069 | 7312 | 1788 | 680 | 2468 | 7031 | 2749 | 9780 |

Page 4

OSD P&R Plans 007212

LCR Appendix Page 1634

## FY 97 SEPARATIONS
### ONLY FOR THOSE WITH 6 MONTHS OR LESS OF SERVICE

| | SPD | SPD | 0-3 MONTHS | | | 4-6 MONTHS | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| **NAVY** | | | | | | | | | | | |
| **ENL** | GDA | Fraudulent Entry into Military Service | 1 | 0 | 1 | 3 | 0 | 3 | 4 | 0 | 4 |
| | GFC | Erroneous Entry | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| | GFV | Condition, not a Disability | 0 | 0 | 0 | 2 | 1 | 3 | 2 | 1 | 3 |
| | GFX | Personality Disorder | 1 | 0 | 1 | 11 | 1 | 12 | 12 | 1 | 13 |
| | GKQ | Misconduct | 0 | 0 | 0 | 4 | 0 | 4 | 4 | 0 | 4 |
| | GPD | Alcohol Rehabilitation | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| | HDA | Fraudulent Entry into Military Service | 0 | 0 | 0 | 4 | 0 | 4 | 4 | 0 | 4 |
| | HDG | Parenthood/Custody of Minor Children | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 |
| | HDT | Fraudulent Entry into Military Service-Drug Abuse | 0 | 0 | 0 | 5 | 1 | 6 | 5 | 1 | 6 |
| | HFC | Erroneous Entry | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| | HFV | Condition, not a Disability | 0 | 0 | 0 | 6 | 1 | 7 | 6 | 1 | 7 |
| | HFX | Personality Disorder | 0 | 0 | 0 | 15 | 2 | 17 | 15 | 2 | 17 |
| | HKA | Pattern of Misconduct | 3 | 0 | 3 | 8 | 1 | 9 | 11 | 1 | 12 |
| | HKB | Misconduct | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 2 |
| | HKD | Failure to Complete Commissioning or Warrant Program | 1 | 0 | 1 | 6 | 0 | 6 | 7 | 0 | 7 |
| | HKK | Misconduct | 5 | 0 | 5 | 70 | 3 | 73 | 75 | 3 | 78 |
| | HKL | Misconduct | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 2 |
| | HKM | Misconduct | 0 | 0 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |
| | HKN | Misconduct | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| | HKQ | Misconduct | 7 | 0 | 7 | 44 | 2 | 46 | 51 | 2 | 53 |
| | HPD | Alcohol Rehabilitation | 0 | 0 | 0 | 2 | 1 | 3 | 2 | 1 | 3 |
| | HRA | Homosexual Act | 23 | 2 | 25 | 13 | 1 | 14 | 36 | 3 | 39 |
| | HRB | Homosexual Admission | 28 | 2 | 30 | 22 | 4 | 26 | 50 | 6 | 56 |
| | JBK | Completion of Required Active Service | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |

Page 5

OSD P&R Plans 007213

**FY 97 SEPARATIONS**

**ONLY FOR THOSE WITH 6 MONTHS OR LESS OF SERVICE**

| SPD | SPD | 0-3 MONTHS | | | 4-6 MONTHS | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| JDA | Fraudulent Entry into Military Service | 146 | 18 | 164 | 34 | 5 | 39 | 180 | 23 | 203 |
| JDF | Pregnancy/Childbirth | 0 | 33 | 33 | 0 | 1 | 1 | 0 | 34 | 34 |
| JDG | Parenthood/Custody of Minor Children | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 3 | 4 |
| JDT | Fraudulent Entry into Military Service-Drug Abuse | 34 | 0 | 34 | 9 | 0 | 9 | 43 | 0 | 43 |
| JDU | Fraudulent Entry into Military Service-Alcohol Abuse | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| JFA | Erroneous Entry-Alcohol Abuse | 3 | 0 | 3 | 7 | 0 | 7 | 10 | 0 | 10 |
| JFC | Erroneous Entry | 1,478 | 300 | 1,778 | 39 | 3 | 42 | 1,517 | 303 | 1,820 |
| JFF | Secretarial Authority | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 2 |
| JFM | Disability, Existed Prior to Service | 0 | 0 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |
| JFN | Disability, Existed Prior to Service | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| JFR | Disability,Other | 0 | 0 | 0 | 6 | 0 | 6 | 6 | 0 | 6 |
| JFU | Erroneous Entry-Drug Abuse | 1,668 | 99 | 1,767 | 8 | 0 | 8 | 1,676 | 99 | 1,775 |
| JFV | Condition, not a Disability | 64 | 7 | 71 | 33 | 4 | 37 | 97 | 11 | 108 |
| JFW | Failed Medical/Physical Procurement Standards | 689 | 113 | 802 | 16 | 4 | 20 | 705 | 117 | 822 |
| JFX | Personality Disorder | 691 | 147 | 838 | 314 | 45 | 359 | 1,005 | 192 | 1,197 |
| JGA | Entry Level Performance and Conduct | 183 | 45 | 228 | 94 | 20 | 114 | 277 | 65 | 342 |
| JHJ | Unsatisfactory Performance | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| JKA | Pattern of Misconduct | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| JKK | Misconduct | 1 | 0 | 1 | 5 | 0 | 5 | 6 | 0 | 6 |
| JKQ | Misconduct | 6 | 0 | 6 | 31 | 1 | 32 | 37 | 1 | 38 |
| JPD | Alcohol Rehabilitation | 0 | 0 | 0 | 19 | 0 | 19 | 19 | 0 | 19 |
| KBK | Completion of Required Active Service | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| KDA | Fraudulent Entry into Military Service | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| KDB | Hardship | 8 | 5 | 13 | 12 | 3 | 15 | 20 | 8 | 28 |
| KDF | Pregnancy/Childbirth | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 4 | 4 |

Page 6

## FY 97 SEPARATIONS

### ONLY FOR THOSE WITH 6 MONTHS OR LESS OF SERVICE

| SPD | SPD | 0-3 MONTHS | | | 4-6 MONTHS | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| KDS | Defective Enlistment Agreement | 29 | 2 | 31 | 1 | 0 | 1 | 30 | 2 | 32 |
| KDT | Fraudulent Entry into Military Service-Drug Abuse | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| KFS | In Lieu of Trial by Court Marital | 44 | 3 | 47 | 114 | 7 | 121 | 158 | 10 | 168 |
| KFV | Condition, not a Disability | 0 | 0 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |
| KFX | Personality Disorder | 1 | 0 | 1 | 11 | 2 | 13 | 12 | 2 | 14 |
| KGM | Accept Commission or Warrant in Same Branch of Service | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| KGX | Accept Commission or Warrant in Another Branch of Service | 5 | 0 | 5 | 1 | 0 | 1 | 6 | 0 | 6 |
| KHD | Failure to Complete Commissioning or Warrant Program | 7 | 3 | 10 | 12 | 1 | 13 | 19 | 4 | 23 |
| KKK | Misconduct | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| KRB | Homosexual Admission | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| LBK | Completion of Required Active Service | 13 | 0 | 13 | 2 | 0 | 2 | 15 | 0 | 15 |
| LFX | Personality Disorder | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| LGA | Entry Level Performance and Conduct | 0 | 0 | 0 | 6 | 0 | 6 | 6 | 0 | 6 |
| MBK | Completion of Required Active Service | 3 | 2 | 5 | 5 | 4 | 9 | 8 | 6 | 14 |
| MDB | Hardship | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| MDS | Defective Enlistment Agreement | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| SFK | Disability, Temporary | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| YFA | Erroneous Entry-Alcohol Abuse | 207 | 16 | 223 | 4 | 0 | 4 | 211 | 16 | 227 |
| YFC | Erroneous Entry | 4 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 4 |
| YFU | Erroneous Entry-Drug Abuse | 254 | 21 | 275 | 2 | 0 | 2 | 256 | 21 | 277 |
| 920 | 920 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 2 |
| 925 | 925 | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 3 |
| 928 | 928 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 2 |
| OFF BKQ | Misconduct | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |

Page 7

OSD P&R Plans 007215

## FY 97 SEPARATIONS
### ONLY FOR THOSE WITH 6 MONTHS OR LESS OF SERVICE

| SPD | SPD | 0-3 MONTHS | | | 4-6 MONTHS | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| FBK | Completion of Required Active Service | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 2 |
| JBK | Completion of Required Active Service | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| LFW | Failed Medical/Physical Procurement Standards | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| MBK | Completion of Required Active Service | 6 | 1 | 7 | 1 | 1 | 2 | 7 | 2 | 9 |
| MCF | To Attend School | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 2 |
| RBD | Sufficient Service for Retirement | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 2 |
| SBC | Maximum Service or Time in Grade | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| TOTAL | TOTAL | 5626 | 823 | 6449 | 1036 | 130 | 1166 | 6662 | 953 | 7615 |

Page 8

OSD P&R Plans 007216

LCR Appendix Page 1638

**FY 97 SEPARATIONS**

**ONLY FOR THOSE WITH 6 MONTHS OR LESS OF SERVICE**

| | SPD | SPD | SPD Description | 0-3 MONTHS | | | 4-6 MONTHS | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| USMC | ENL | GDA | Fraudulent Entry into Military Service | 232 | 0 | 232 | 1 | 0 | 1 | 233 | 0 | 233 |
| | | GFC | Erroneous Entry | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | HDA | Fraudulent Entry into Military Service | 0 | 0 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |
| | | HFC | Erroneous Entry | 811 | 41 | 852 | 71 | 12 | 83 | 882 | 53 | 935 |
| | | HFX | Personality Disorder | 0 | 0 | 0 | 96 | 4 | 100 | 96 | 4 | 100 |
| | | HKA | Pattern of Misconduct | 0 | 0 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |
| | | HKK | Misconduct | 0 | 0 | 0 | 20 | 0 | 20 | 20 | 0 | 20 |
| | | HKN | Misconduct | 0 | 0 | 0 | 20 | 0 | 20 | 20 | 0 | 20 |
| | | HRA | Homosexual Act | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | HRB | Homosexual Admission | 25 | 5 | 30 | 5 | 0 | 5 | 30 | 5 | 35 |
| | | JDA | Fraudulent Entry into Military Service | 1,249 | 129 | 1,378 | 20 | 1 | 21 | 1,269 | 130 | 1,399 |
| | | JDG | Parenthood/Custody of Minor Children | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | JDT | Fraudulent Entry into Military Service-Drug Abuse | 236 | 13 | 249 | 2 | 0 | 2 | 238 | 13 | 251 |
| | | JDU | Fraudulent Entry into Military Service-Alcohol Abuse | 38 | 0 | 38 | 0 | 0 | 0 | 38 | 0 | 38 |
| | | JFA | Erroneous Entry-Alcohol Abuse | 60 | 0 | 60 | 1 | 0 | 1 | 61 | 0 | 61 |
| | | JFC | Erroneous Entry | 28 | 15 | 43 | 1 | 0 | 1 | 29 | 15 | 44 |
| | | JFL | Disability, Severance Pay | 8 | 1 | 9 | 48 | 10 | 58 | 56 | 11 | 67 |
| | | JFM | Disability, Existed Prior to Service | 0 | 0 | 0 | 18 | 0 | 18 | 18 | 0 | 18 |
| | | JFN | Disability,Existed Prior to Service | 119 | 69 | 188 | 0 | 0 | 0 | 119 | 69 | 188 |
| | | JFU | Erroneous Entry-Drug Abuse | 116 | 11 | 127 | 0 | 0 | 0 | 116 | 11 | 127 |
| | | JFV | Condition, not a Disability | 127 | 7 | 134 | 70 | 3 | 73 | 197 | 10 | 207 |
| | | JFX | Personality Disorder | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | JGA | Entry Level Performance and Conduct | 914 | 189 | 1,103 | 138 | 91 | 229 | 1,052 | 280 | 1,332 |
| | | JHJ | Unsatisfactory Performance | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | JJD | Court Martial | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |

Page 9

OSD P&R Plans 007217

**FY 97 SEPARATIONS**

**ONLY FOR THOSE WITH 6 MONTHS OR LESS OF SERVICE**

| | SPD | SPD | 0-3 MONTHS MALE | 0-3 MONTHS FEMALE | 0-3 MONTHS TOTAL | 4-6 MONTHS MALE | 4-6 MONTHS FEMALE | 4-6 MONTHS TOTAL | TOTAL MALE | TOTAL FEMALE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | KBK | Completion of Required Active Service | 2 | 0 | 2 | 1 | 0 | 1 | 3 | 0 | 3 |
| | KDB | Hardship | 8 | 2 | 10 | 6 | 0 | 6 | 14 | 2 | 16 |
| | KDS | Defective Enlistment Agreement | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 2 |
| | KFS | In Lieu of Trial by Court Martial | 1 | 0 | 1 | 16 | 0 | 16 | 17 | 0 | 17 |
| | KGM | Accept Commission or Warrant in Same Branch of Service | 156 | 16 | 172 | 2 | 0 | 2 | 158 | 16 | 174 |
| | MBK | Completion of Required Active Service | 37 | 4 | 41 | 20 | 0 | 20 | 57 | 4 | 61 |
| | MCF | To Attend School | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 2 |
| | PKF | Misconduct | 8 | 0 | 8 | 232 | 6 | 238 | 240 | 6 | 246 |
| | SFK | Disability, Temporary | 2 | 0 | 2 | 9 | 2 | 11 | 11 | 2 | 13 |
| | 0 | 0 | 8 | 0 | 8 | 9 | 1 | 10 | 17 | 1 | 18 |
| | 786 | 786 | 4 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 4 |
| | 787 | 787 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| | 822 | 822 | 1 | 0 | 1 | 2 | 0 | 2 | 3 | 0 | 3 |
| | 829 | 829 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 831 | 831 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 839 | 839 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 2 |
| OFF | MBK | Completion of Required Active Service | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 2 |
| | RBC | Maximum Service or Time in Grade | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | TOTAL | TOTAL | 4202 | 502 | 4704 | 801 | 131 | 932 | 5003 | 633 | 5636 |

Page 10

OSD P&R Plans 007218

**FY 97 SEPARATIONS**

**ONLY FOR THOSE WITH 6 MONTHS OR LESS OF SERVICE**

| | SPD | SPD | 0-3 MONTHS | | | 4-6 MONTHS | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| USAF | | | | | | | | | | | |
| ENL | UNK | UNK | 9 | 2 | 11 | 1 | 0 | 1 | 10 | 2 | 12 |
| | GRB | Homosexual Admission | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 2 |
| | HKQ | Misconduct | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| | HRB | Homosexual Admission | 183 | 37 | 220 | 5 | 2 | 7 | 188 | 39 | 227 |
| | JDA | Fraudulent Entry into Military Service | 249 | 78 | 327 | 8 | 1 | 9 | 257 | 79 | 336 |
| | JDT | Fraudulent Entry into Military Service-Drug Abuse | 131 | 19 | 150 | 3 | 3 | 6 | 134 | 22 | 156 |
| | JFC | Erroneous Entry | 17 | 3 | 20 | 1 | 1 | 2 | 18 | 4 | 22 |
| | JFL | Disability, Severance Pay | 9 | 6 | 15 | 2 | 6 | 8 | 11 | 12 | 23 |
| | JFM | Disability, Existed Prior to Service | 24 | 13 | 37 | 7 | 1 | 8 | 31 | 14 | 45 |
| | JFV | Condition, not a Disability | 12 | 3 | 15 | 1 | 1 | 2 | 13 | 4 | 17 |
| | JFW | Failed Medical/Physical Procurement Standards | 629 | 425 | 1,054 | 38 | 21 | 59 | 667 | 446 | 1,113 |
| | JFX | Personality Disorder | 403 | 281 | 684 | 87 | 44 | 131 | 490 | 325 | 815 |
| | JGA | Entry Level Performance and Conduct | 230 | 49 | 279 | 381 | 79 | 460 | 611 | 128 | 739 |
| | JHJ | Unsatisfactory Performance | 0 | 0 | 0 | 6 | 1 | 7 | 6 | 1 | 7 |
| | JKA | Pattern of Misconduct | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| | JKK | Misconduct | 0 | 0 | 0 | 7 | 3 | 10 | 7 | 3 | 10 |
| | JKM | Misconduct | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| | JKN | Misconduct | 0 | 0 | 0 | 7 | 1 | 8 | 7 | 1 | 8 |
| | JKQ | Misconduct | 37 | 10 | 47 | 9 | 3 | 12 | 46 | 13 | 59 |
| | KDB | Hardship | 12 | 4 | 16 | 10 | 5 | 15 | 22 | 9 | 31 |
| | KDF | Pregnancy/Childbirth | 0 | 1 | 1 | 0 | 9 | 9 | 0 | 10 | 10 |
| | KDS | Defective Enlistment Agreement | 55 | 10 | 65 | 28 | 3 | 31 | 83 | 13 | 96 |
| | KGM | Accept Commission or Warrant in Same Branch of Service | 55 | 18 | 73 | 119 | 29 | 148 | 174 | 47 | 221 |
| | KHD | Failure to Complete Commissioning or Warrant Program | 23 | 3 | 26 | 2 | 1 | 3 | 25 | 4 | 29 |

Page 11

OSD P&R Plans 007219

**FY 97 SEPARATIONS**

**ONLY FOR THOSE WITH 6 MONTHS OR LESS OF SERVICE**

| | SPD | SPD | 0-3 MONTHS | | | 4-6 MONTHS | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| | KHF | Failure to Complete a Course of Instruction | 0 | 0 | 0 | 6 | 2 | 8 | 6 | 2 | 8 |
| | KND | Misc, General Reasons | 38 | 19 | 57 | 0 | 0 | 0 | 38 | 19 | 57 |
| | MDF | Pregnancy/Childbirth | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 7 | 7 |
| | SFK | Disability, Temporary | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | 474 | 474 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 2 |
| OFF | FND | Misc, General Reasons | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | JFM | Disability, Existed Prior to Service | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | JHF | Failure to Complete a Course of Instruction | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 2 |
| | JND | Misc, General Reasons | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | MBK | Completion of Required Active Service | 31 | 9 | 40 | 1 | 3 | 4 | 32 | 12 | 44 |
| | MDF | Pregnancy/Childbirth | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| | MND | Misc, General Reasons | 9 | 5 | 14 | 0 | 1 | 1 | 9 | 6 | 15 |
| | SBC | Maximum Service or Time in Grade | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| TOTAL | TOTAL | | 2160 | 997 | 3157 | 736 | 231 | 967 | 2896 | 1228 | 4124 |

Page 12

OSD P&R Plans 007220

LCR Appendix Page 1642

**FY 98 TO DATE SEPARATIONS**

**ONLY FOR THOSE WITH 6 MONTHS OR LESS OF SERVICE**

| SPD | SPD | 0-3 MONTHS | | | 4-6 MONTHS | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| **ARMY** | | | | | | | | | | |
| **ENL** | | | | | | | | | | |
| UNK | UNK | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 2 |
| JDA | Fraudulent Entry into Military Svc | 5 | 1 | 6 | 6 | 1 | 7 | 11 | 2 | 13 |
| JFC | Erroneous Entry | 2 | 5 | 7 | 0 | 0 | 0 | 2 | 5 | 7 |
| JFL | Disability, Severence Pay | 0 | 0 | 0 | 7 | 1 | 8 | 7 | 1 | 8 |
| JFM | Disability, Existed Prior | 8 | 18 | 26 | 5 | 0 | 5 | 13 | 18 | 31 |
| JFV | Condition, not a Disability | 6 | 1 | 7 | 2 | 1 | 3 | 8 | 2 | 10 |
| JFW | Failed Medical/Physical Procurement Standards | 259 | 115 | 374 | 46 | 12 | 58 | 305 | 127 | 432 |
| JFX | Personality Disorder | 6 | 10 | 16 | 4 | 1 | 5 | 10 | 11 | 21 |
| JGA | Entry Level Performance and Conduct | 293 | 176 | 469 | 193 | 80 | 273 | 486 | 256 | 742 |
| JHJ | Unsatisfactory Performance | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| JKA | Pattern of Misconduct | 0 | 0 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |
| JKD | Misconduct | 1 | 0 | 1 | 2 | 0 | 2 | 3 | 0 | 3 |
| JKK | Misconduct | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| JKQ | Misconduct | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 2 |
| JND | Misc, General Reasons | 1 | 0 | 1 | 2 | 0 | 2 | 3 | 0 | 3 |
| JRB | Homosexual Admission | 13 | 3 | 16 | 2 | 1 | 3 | 15 | 4 | 19 |
| KDB | Hardship | 3 | 7 | 10 | 6 | 1 | 7 | 9 | 8 | 17 |
| KDF | Pregnancy/Childbirth | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 |
| KDG | Parenthood/Custody of Minor Children | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 |
| KDS | Defective Enlistment Agreement | 1 | 1 | 2 | 2 | 2 | 4 | 3 | 3 | 6 |
| KFN | Disability, Existed Prior to Service | 5 | 9 | 14 | 2 | 3 | 5 | 7 | 12 | 19 |

Page 1

**FY 98 TO DATE SEPARATIONS**

**ONLY FOR THOSE WITH 6 MONTHS OR LESS OF SERVICE**

| SPD | SPD | 0-3 MONTHS | | | 4-6 MONTHS | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| KFS | In Lieu of Trial by Court Martial | 9 | 1 | 10 | 25 | 1 | 26 | 34 | 2 | 36 |
| KFV | Condition, not a Disability | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| KGM | Accept Commssion or Warrant in Same Branch of Service | 1 | 0 | 1 | 2 | 1 | 3 | 3 | 1 | 4 |
| LBK | Completion of Required Active Service | 4 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 4 |
| LGA | Entry Level Performance and Conduct | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| LND | Misc, General Reasons | 2 | 2 | 4 | 10 | 0 | 10 | 12 | 2 | 14 |
| MBK | Completion of Required Active Service | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 |
| MDB | Hardship | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| MDF | Pregnancy/Childbirth | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 3 | 3 |
| MFF | Secretarial Authority | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| MND | Misc, General Reasons | 74 | 58 | 132 | 8 | 4 | 12 | 82 | 62 | 144 |
| PKF | Misconduct | 1 | 1 | 2 | 6 | 0 | 6 | 7 | 1 | 8 |
| RBD | Sufficient Service for Retirement | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 945 | | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 946 | | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 2 |
| 948 | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| OFF UNK | UNK | 10 | 1 | 11 | 2 | 0 | 2 | 12 | 1 | 13 |
| TOTAL | TOTAL | 708 | 410 | 1118 | 346 | 119 | 465 | 1054 | 529 | 1583 |

Page 2

OSD P&R Plans 007222

## FY 98 TO DATE SEPARATIONS
### ONLY FOR THOSE WITH 6 MONTHS OR LESS OF SERVICE

| | | SPD | 0-3 MONTHS | | | 4-6 MONTHS | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | SPD | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| NAVY | ENL | GFV | Condition, not a Disability | | | | | | | | |
| | | | 0 | 0 | 0 | 2 | 1 | 3 | 2 | 1 | 3 |
| | | GFX | Personality Disorder | | | | | | | | |
| | | | 0 | 0 | 0 | 7 | 1 | 8 | 7 | 1 | 8 |
| | | GHJ | Unsatisfactory Performance | | | | | | | | |
| | | | 0 | . | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | HDT | Fraudulent Entry into Military Service, Drug Abuse | | | | | | | | |
| | | | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | HFC | Erroneous Entry (Other) | | | | | | | | |
| | | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | HFX | Personality Disorder | | | | | | | | |
| | | | 0 | 0 | 0 | 3 | 2 | 5 | 3 | 2 | 5 |
| | | HKA | Pattern of Misconduct | | | | | | | | |
| | | | 1 | 0 | 1 | 2 | 0 | 2 | 3 | 0 | 3 |
| | | HKD | Misconduct | | | | | | | | |
| | | | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| | | HKK | Misconduct | | | | | | | | |
| | | | 2 | 0 | 2 | 8 | 1 | 9 | 10 | 1 | 11 |
| | | HKQ | Misconduct | | | | | | | | |
| | | | 3 | 0 | 3 | 7 | 0 | 7 | 10 | 0 | 10 |
| | | HPD | Alcohol Rehabilitation Failure | | | | | | | | |
| | | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | HRA | Homosexual Act | | | | | | | | |
| | | | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| | | HRB | Homosexual Admission | | | | | | | | |
| | | | 10 | 3 | 13 | 7 | 0 | 7 | 17 | 3 | 20 |
| | | JDA | Fraudulent Entry into Military Svc | | | | | | | | |
| | | | 4 | 0 | 4 | 7 | 0 | 7 | 11 | 0 | 11 |
| | | JDF | Pregnancy/Childbirth | | | | | | | | |
| | | | 0 | 11 | 11 | 0 | 0 | 0 | 0 | 11 | 11 |
| | | JDG | Parenthood/Custody of Minor Children | | | | | | | | |
| | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | JDT | Fraudulent Entry into Military Service, Drug Abuse | | | | | | | | |
| | | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | JDU | Fraudulent Entry into Military Service, Drug Abuse | | | | | | | | |
| | | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |

Page 3

OSD P&R Plans 007223

**FY 98 TO DATE SEPARATIONS**

**ONLY FOR THOSE WITH 6 MONTHS OR LESS OF SERVICE**

| SPD | SPD | 0-3 MONTHS | | | 4-6 MONTHS | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| JFA | Erroneous Entry, Alcohol Abuse | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| JFC | Erroneous Entry | 469 | 92 | 561 | 10 | 2 | 12 | 479 | 94 | 573 |
| JFL | Disability, Severance Pay | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| JFR | Disability, Other | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| JFU | Erroneous Entry, Drug Abuse | 386 | 33 | 419 | 1 | 1 | 2 | 387 | 34 | 421 |
| JFV | Condition, not a Disability | 9 | 1 | 10 | 5 | 0 | 5 | 14 | 1 | 15 |
| JFW | Failed Medical/Physical Procurement Standards | 171 | 45 | 216 | 4 | 2 | 6 | 175 | 47 | 222 |
| JFX | Personality Disorder | 211 | 41 | 252 | 58 | 14 | 72 | 269 | 55 | 324 |
| JGA | Entry Level Performance and Conduct | 129 | 30 | 159 | 30 | 4 | 34 | 159 | 34 | 193 |
| JHD | Failure to Complete Commissioning or Warrant | 0 | 0 | 0 | 3 | 2 | 5 | 3 | 2 | 5 |
| JKK | Misconduct | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| JKQ | Misconduct | 10 | 3 | 13 | 11 | 0 | 11 | 21 | 3 | 24 |
| JPD | Alcohol Rehabilitation Failure | 0 | 0 | 0 | 4 | 0 | 4 | 4 | 0 | 4 |
| KOB | Hardship | 4 | 1 | 5 | 2 | 0 | 2 | 6 | 1 | 7 |
| KDF | Pregnancy/Childbirth | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| KDS | Defective Enlistment Agreement | 15 | 1 | 16 | 0 | 1 | 1 | 15 | 2 | 17 |
| KFS | In Lieu of Trial by Court Martial | 11 | 0 | 11 | 35 | 2 | 37 | 46 | 2 | 48 |
| KFV | Condition, not a disability | 0 | 0 | 0 | 2 | 2 | 4 | 2 | 2 | 4 |

Page 4

OSD P&R Plans 007224

**FY 98 TO DATE SEPARATIONS**

**ONLY FOR THOSE WITH 6 MONTHS OR LESS OF SERVICE**

| SPD | SPD | 0-3 MONTHS | | | 4-6 MONTHS | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| KFX | Personality Disorder | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| KHD | Failure to Complete Commissioning or Warrant | 5 | 0 | 5 | 4 | 1 | 5 | 9 | 1 | 10 |
| LGA | Entry Level Performance and Conduct | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| MBK | Completion of Required Active Service | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 2 | 3 |
| MDF | Pregnancy/Childbirth | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| SFK | Disability Temporary | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| YFA | Erroneous Entry-Alcohol Abuse | 62 | 5 | 67 | 1 | 0 | 1 | 63 | 5 | 68 |
| YFC | Erroneous Entry-Other | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| YFU | Erroneous Entry-Drug Abuse | 54 | 4 | 58 | 0 | 0 | 0 | 54 | 4 | 58 |
| 928 | 928 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| OFF RBD | Sufficient Service for Retirement | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| TOTAL | TOTAL | 1563 | 273 | 1836 | 225 | 42 | 267 | 1788 | 315 | 2103 |

Page 5

OSD P&R Plans 007225

**FY 98 TO DATE SEPARATIONS**
**ONLY FOR THOSE WITH 6 MONTHS OR LESS OF SERVICE**

| | SPD | SPD | 0-3 MONTHS | | | 4-6 MONTHS | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| USMC | | | | | | | | | | | |
| ENL | HFC | Erroneous Entry (Other) | 208 | 7 | 215 | 12 | 0 | 12 | 220 | 7 | 227 |
| | HFX | Personality Disorder | 0 | 0 | 0 | 9 | 0 | 9 | 9 | 0 | 9 |
| | HKK | Misconduct | 0 | 0 | 0 | 4 | 0 | 4 | 4 | 0 | 4 |
| | HRA | Homosexual Act | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 2 |
| | HRB | Homosexual Admission | 3 | 0 | 3 | 2 | 1 | 3 | 5 | 1 | 6 |
| | JDA | Fraudulent Entry into Military Svc | 297 | 37 | 334 | 3 | 0 | 3 | 300 | 37 | 337 |
| | JDG | Parenthood/Custody of Minor Children | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | JDT | Fraudulent Entry into Military Service, Drug Abuse | 202 | 4 | 206 | 0 | 0 | 0 | 202 | 4 | 206 |
| | JDU | Fraudulent Entry into Military Service, Drug Abuse | 5 | 0 | 5 | 0 | 0 | 0 | 5 | 0 | 5 |
| | JFA | Erroneous Entry, Alcohol Abuse | 14 | 0 | 14 | 0 | 0 | 0 | 14 | 0 | 14 |
| | JFC | Erroneous Entry | 8 | 5 | 13 | 0 | 0 | 0 | 8 | 5 | 13 |
| | JFL | Disability, Severance Pay | 1 | 0 | 1 | 13 | 3 | 16 | 14 | 3 | 17 |
| | JFM | Disability, Existed Prior | 0 | 1 | 1 | 5 | 0 | 5 | 5 | 1 | 6 |
| | JFN | Disability, Existed Prior to Service | 29 | 18 | 47 | 0 | 0 | 0 | 29 | 18 | 47 |
| | JFU | Erroneous Entry, Drug Abuse | 37 | 4 | 41 | 0 | 0 | 0 | 37 | 4 | 41 |

Page 6

OSD P&R Plans 007226

**FY 98 TO DATE SEPARATIONS**

**ONLY FOR THOSE WITH 6 MONTHS OR LESS OF SERVICE**

| SPD | SPD | SPD | 0-3 MONTHS | | | 4-6 MONTHS | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| JFV | | Condition, not a Disability | 30 | 2 | 32 | 18 | 0 | 18 | 48 | 2 | 50 |
| JGA | | Entry Level Performance and Conduct | 346 | 70 | 416 | 47 | 18 | 65 | 393 | 88 | 481 |
| KFS | | In Lieu of Trial by Court Martial | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| MBK | | Completion of Required Active Service | 3 | 0 | 3 | 2 | 0 | 2 | 5 | 0 | 5 |
| PKF | | Misconduct | 1 | 0 | 1 | 51 | 4 | 55 | 52 | 4 | 56 |
| SFK | | Disability Temporary | 0 | 0 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |
| 0 | 822 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |
| OFF | 842 | 842 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| TOTAL | TOTAL | | 1187 | 148 | 1335 | 175 | 26 | 201 | 1362 | 174 | 1536 |

Page 7

OSD P&R Plans 007227

LCR Appendix Page 1649

**FY 98 TO DATE SEPARATIONS**

**ONLY FOR THOSE WITH 6 MONTHS OR LESS OF SERVICE**

| SPD | SPD | SPD | 0-3 MONTHS | | | 4-6 MONTHS | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| USAF | | | | | | | | | | | |
| ENL | UNK | UNK | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | HRB | Homosexual Admission | 16 | 5 | 21 | 3 | 0 | 3 | 19 | 5 | 24 |
| | JDA | Fraudulent Entry into Military Svc | 38 | 19 | 57 | 1 | 0 | 1 | 39 | 19 | 58 |
| | JDT | Fraudulent Entry into Military Service, Drug Abuse | 16 | 8 | 24 | 3 | 0 | 3 | 19 | 8 | 27 |
| | JFC | Erroneous Entry | 7 | 1 | 8 | 0 | 0 | 0 | 7 | 1 | 8 |
| | JFL | Disability, Severence Pay | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 | 3 |
| | JFM | Disability, Existed Prior | 2 | 2 | 4 | 2 | 1 | 3 | 4 | 3 | 7 |
| | JFW | Failed Medical/Physical Procurement Standards | 159 | 91 | 250 | 9 | 7 | 16 | 168 | 98 | 266 |
| | JFX | Personality Disorder | 87 | 40 | 127 | 20 | 10 | 30 | 107 | 50 | 157 |
| | JGA | Entry Level Performance and Conduct | 49 | 12 | 61 | 109 | 17 | 126 | 158 | 29 | 187 |
| | JHJ | Unsatisfactory Performance | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 2 |
| | JKK | Misconduct | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| | JKM | Misconduct | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| | JKN | Misconduct | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| | JKQ | Misconduct | 31 | 11 | 42 | 5 | 2 | 7 | 36 | 13 | 49 |
| | KDB | Hardship | 1 | 2 | 3 | 3 | 1 | 4 | 4 | 3 | 7 |
| | KDF | Pregnancy/Childbirth | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |

Page 8

OSD P&R Plans 007228

**FY 98 TO DATE SEPARATIONS**

**ONLY FOR THOSE WITH 6 MONTHS OR LESS OF SERVICE**

| | SPD | | 0-3 MONTHS | | | 4-6 MONTHS | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SPD | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| | KDS | Defective Enlistment Agreement | 13 | 2 | 15 | 5 | 2 | 7 | 18 | 4 | 22 |
| | KGM | Accept Commssion or Warrant in Same Branch of Service | 0 | 0 | 0 | 34 | 7 | 41 | 34 | 7 | 41 |
| | KHD | Failure to Complete Commissioning or Warrant | 2 | 1 | 3 | 0 | 0 | 0 | 2 | 1 | 3 |
| | KND | Misc, General Reasons | 5 | 0 | 5 | 0 | 0 | 0 | 5 | 0 | 5 |
| | MDF | Pregnancy/Childbirth | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 |
| | 474 | 474 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| OFF | JFG | Compentent Authority, w/out Board Action | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| | MBK | Completion of Required Active Service | 10 | 3 | 13 | 4 | 1 | 5 | 14 | 4 | 18 |
| TOTAL | TOTAL | | 437 | 200 | 637 | 202 | 55 | 257 | 639 | 255 | 894 |

Page 9

OSD P&R Plans 007229

LCR Appendix Page 1651

5/12/95

## SEPARATIONS DUE TO HOMOSEXUAL CONDUCT
## FY 98 TO DATE

**ARMY**

| | | STATEMENTS | | | ACTS/MARRIAGE | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| ENL | 1 MONTH | 5 | 0 | 5 | 0 | 0 | 0 | 5 | 0 | 5 |
| | 2 MONTHS | 7 | 2 | 9 | 0 | 0 | 0 | 7 | 2 | 9 |
| | 3 MONTHS | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 2 |
| | 4 MONTHS | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 5 MONTHS | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 6 MONTHS | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | 9 MONTHS | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 11 MONTH | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | 2 YEARS | 5 | 3 | 8 | 2 | 1 | 3 | 7 | 4 | 11 |
| | 3 YEARS | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 2 |
| | 4 YEARS | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 3 |
| | 6 YEARS | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | 7 YEARS | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 2 |
| | TOTAL | 23 | 14 | 37 | 3 | 2 | 1 | 25 | 15 | 40 |

Page 1

OSD P&R Plans 007230

## SEPARATIONS DUE TO HOMOSEXUAL CONDUCT
### FY 98 TO DATE

| NAVY | | | STATEMENTS | | | ACTS/MARRIAGE | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| ENL | 1 MONTH | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | 2 MONTHS | | 5 | 5 | 6 | 0 | 0 | 0 | 5 | 5 | 6 |
| | 3 MONTHS | | 5 | 5 | 6 | 1 | 1 | 1 | 6 | 1 | 7 |
| | 4 MONTHS | | 2 | 2 | 0 | 1 | 1 | 1 | 3 | 0 | 3 |
| | 5 MONTHS | | 4 | 4 | 4 | 0 | 0 | 0 | 4 | 0 | 4 |
| | 6 MONTHS | | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 2 |
| | 7 MONTHS | | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 |
| | 8 MONTHS | | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 2 |
| | 9 MONTHS | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 10 MONTHS | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | 11 MONTH | | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| | 12 MONTHS | | 4 | 4 | 0 | 1 | 1 | 1 | 5 | 0 | 5 |
| | 2 YEARS | | 17 | 17 | 4 | 6 | 4 | 2 | 21 | 6 | 27 |
| | 3 YEARS | | 5 | 5 | 3 | 8 | 2 | 2 | 7 | 3 | 10 |
| | 4 YEARS | | 4 | 4 | 0 | 4 | 2 | 0 | 6 | 0 | 6 |
| | 5 YEARS | | 2 | 2 | 1 | 3 | 1 | 1 | 3 | 1 | 4 |
| | 6 YEARS | | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 2 |
| | 8 YEARS | | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | 10 YEARS | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 13 YEARS | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 14 YEARS | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | 16 YEARS | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | 18 YEARS | | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 20 YEARS | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| | TOTAL | | 57 | 15 | 72 | 18 | 3 | 21 | 75 | 18 | 93 |

Page 2

OSD P&R Plans 007231

**SEPARATIONS DUE TO HOMOSEXUAL CONDUCT**
**FY 98 TO DATE**

| | | | STATEMENTS | | | ACTS/MARRIAGE | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| USMC | ENL | 1 MONTH | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 |
| | | 2 MONTHS | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 3 |
| | | 4 MONTHS | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | 5 MONTHS | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 2 |
| | | 7 MONTHS | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | 8 MONTHS | 1 | 1 | 3 | 3 | 0 | 0 | 0 | 1 | 3 |
| | | 9 MONTHS | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | 11 MONTH | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | 12 MONTHS | 2 | 1 | 1 | 1 | 2 | 0 | 2 | 3 | 3 |
| | | 2 YEARS | 2 | 2 | 2 | 2 | 6 | 0 | 6 | 8 | 8 |
| | | 3 YEARS | 6 | 6 | 6 | 6 | 0 | 0 | 0 | 6 | 6 |
| | | 4 YEARS | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 2 |
| | | TOTAL | 17 | 4 | 4 | 21 | 12 | 0 | 12 | 29 | 4 | 33 |

OSD P&R Plans 007232

LCR Appendix Page 1654

**SEPARATIONS DUE TO HOMOSEXUAL CONDUCT**
**FY 98 TO DATE**

| USAF | | | STATEMENTS | | | ACTS/MARRIAGE | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| ENL | | 1 MONTH | 11 | 4 | 15 | 0 | 0 | 0 | 11 | 4 | 15 |
| | | 2 MONTHS | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 2 |
| | | 3 MONTHS | 3 | 1 | 4 | 0 | 0 | 0 | 3 | 1 | 4 |
| | | 4 MONTHS | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 5 MONTHS | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 2 |
| | | 8 MONTHS | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 2 YEARS | 1 | 5 | 6 | 0 | 2 | 2 | 1 | 7 | 8 |
| | | 3 YEARS | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 2 |
| | | 4 YEARS | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 5 YEARS | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 2 |
| | | 6 YEARS | 2 | 2 | 4 | 0 | 0 | 0 | 2 | 2 | 4 |
| | | 12 YEARS | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| OFF | | 3 YEARS | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 10 YEARS | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | 14 YEARS | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | TOTAL | 26 | 15 | 41 | 2 | 3 | 5 | 28 | 18 | 46 |

Page 4

OSD P&R Plans 007233

LCR Appendix Page 1655

ACTIVE DUTY LOSSES BECAUSE OF HOMOSEXUALITY

TOTAL

| | PAY CATEGORY | | | | | | | | |
| | ENLISTED | | | OFFICER | | | TOTAL | | |
| LOSS YEAR | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| FY71 | 915 | 81 | 996 | 26 | 1 | 27 | 941 | 82 | 1023 |
| FY72 | 626 | 85 | 711 | 32 | 3 | 35 | 658 | 88 | 746 |
| FY73 | 732 | 57 | 789 | 19 | . | 19 | 751 | 57 | 808 |
| FY74 | 798 | 77 | 875 | 13 | 3 | 16 | 811 | 80 | 891 |
| FY75 | 696 | 94 | 790 | 10 | 2 | 12 | 706 | 96 | 802 |
| FY76 | 976 | 165 | 1141 | 20 | 1 | 21 | 996 | 166 | 1162 |
| FYTQ | 292 | 58 | 350 | 1 | . | 1 | 293 | 58 | 351 |
| FY77 | 1107 | 196 | 1303 | 15 | 1 | 16 | 1122 | 197 | 1319 |
| FY78 | 1215 | 231 | 1446 | 29 | . | 29 | 1244 | 231 | 1475 |
| FY79 | 1190 | 269 | 1459 | 15 | . | 15 | 1205 | 269 | 1474 |
| FY80 | 1377 | 361 | 1738 | 13 | 3 | 16 | 1390 | 364 | 1754 |
| FY81 | 1445 | 344 | 1789 | 21 | 7 | 28 | 1466 | 351 | 1817 |
| FY82 | 1545 | 429 | 1974 | 18 | 6 | 24 | 1563 | 435 | 1998 |
| FY83 | 1365 | 435 | 1800 | 11 | 4 | 15 | 1376 | 439 | 1815 |
| FY84 | 1336 | 465 | 1801 | 17 | 4 | 21 | 1353 | 469 | 1822 |
| FY85 | 1246 | 401 | 1647 | 10 | 3 | 13 | 1256 | 404 | 1660 |
| FY86 | 1252 | 367 | 1619 | 20 | 5 | 25 | 1272 | 372 | 1644 |
| FY87 | 1048 | 308 | 1356 | 20 | 4 | 24 | 1068 | 312 | 1380 |
| FY88 | 799 | 274 | 1073 | 22 | 7 | 29 | 821 | 281 | 1102 |
| FY89 | 709 | 266 | 975 | 16 | 6 | 22 | 725 | 272 | 997 |
| FY90 | 731 | 197 | 928 | 9 | 4 | 13 | 740 | 201 | 941 |
| FY91 | 720 | 216 | 936 | 10 | 3 | 13 | 730 | 219 | 949 |
| FY92 | 537 | 163 | 700 | 5 | 3 | 8 | 542 | 166 | 708 |
| TOTAL | 22657 | 5539 | 28196 | 372 | 70 | 442 | 23029 | 5609 | 28638 |

OSD P&R Plans 007234

ACTIVE DUTY LOSSES BECAUSE OF HOMOSEXUALITY

ARMY

| | PAY CATEGORY | | | | | | TOTAL | | |
| | ENLISTED | | | OFFICER | | | | | |
| | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| LOSS YEAR | | | | | | | | | |
| FY71 | 173 | 31 | 204 | 6 | . | 6 | 179 | 31 | 210 |
| FY72 | 124 | 36 | 160 | 5 | 1 | 6 | 129 | 37 | 166 |
| FY73 | 133 | 27 | 160 | 6 | . | 6 | 139 | 27 | 166 |
| FY74 | 162 | 19 | 181 | . | . | . | 162 | 19 | 181 |
| FY75 | 123 | 37 | 160 | . | . | . | 123 | 37 | 160 |
| FY76 | 163 | 61 | 224 | 5 | . | 5 | 168 | 61 | 229 |
| FYTQ | 33 | 23 | 56 | . | . | . | 33 | 23 | 56 |
| FY77 | 172 | 78 | 250 | 2 | 1 | 3 | 174 | 79 | 253 |
| FY78 | 187 | 103 | 290 | 1 | . | 1 | 188 | 103 | 291 |
| FY79 | 193 | 104 | 297 | 3 | . | 3 | 196 | 104 | 300 |
| FY80 | 266 | 138 | 404 | 4 | 1 | 5 | 270 | 139 | 409 |
| FY81 | 265 | 145 | 410 | 2 | 2 | 4 | 267 | 147 | 414 |
| FY82 | 317 | 132 | 449 | 4 | 1 | 5 | 321 | 133 | 454 |
| FY83 | 241 | 148 | 389 | 1 | 1 | 2 | 242 | 149 | 391 |
| FY84 | 284 | 194 | 478 | . | . | . | 284 | 194 | 478 |
| FY85 | 301 | 152 | 453 | . | 1 | 1 | 301 | 153 | 454 |
| FY86 | 352 | 137 | 489 | . | 2 | 2 | 352 | 139 | 491 |
| FY87 | 241 | 107 | 348 | . | . | . | 241 | 107 | 348 |
| FY88 | 185 | 89 | 274 | 2 | 2 | 4 | 187 | 91 | 278 |
| FY89 | 198 | 98 | 296 | 2 | 3 | 5 | 200 | 101 | 301 |
| FY90 | 147 | 70 | 217 | 1 | 2 | 3 | 148 | 72 | 220 |
| FY91 | 129 | 71 | 200 | 3 | 3 | 6 | 132 | 74 | 206 |
| FY92 | 87 | 50 | 137 | . | 1 | 1 | 87 | 51 | 138 |
| TOTAL | 4476 | 2050 | 6526 | 47 | 21 | 68 | 4523 | 2071 | 6594 |

OSD P&R Plans 007235

## ACTIVE DUTY LOSSES BECAUSE OF HOMOSEXUALITY

NAVY

| LOSS YEAR | ENLISTED | | | OFFICER | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|
| | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| FY71 | 470 | 22 | 492 | 12 | . | 12 | 482 | 22 | 504 |
| FY72 | 279 | 20 | 299 | 11 | 1 | 12 | 290 | 21 | 311 |
| FY73 | 350 | 15 | 365 | 5 | . | 5 | 355 | 15 | 370 |
| FY74 | 388 | 15 | 403 | 7 | . | 7 | 395 | 15 | 410 |
| FY75 | 466 | 29 | 495 | 4 | . | 4 | 470 | 29 | 499 |
| FY76 | 624 | 52 | 676 | 10 | 1 | 11 | 634 | 53 | 687 |
| FYTQ | 195 | 23 | 218 | 1 | . | 1 | 196 | 23 | 219 |
| FY77 | 734 | 67 | 801 | 12 | . | 12 | 746 | 67 | 813 |
| FY78 | 794 | 53 | 847 | 18 | . | 18 | 812 | 53 | 865 |
| FY79 | 762 | 81 | 843 | 7 | . | 7 | 769 | 81 | 850 |
| FY80 | 854 | 116 | 970 | 3 | . | 3 | 857 | 116 | 973 |
| FY81 | 968 | 115 | 1083 | 5 | 1 | 6 | 973 | 116 | 1089 |
| FY82 | 948 | 157 | 1105 | 4 | 2 | 6 | 952 | 159 | 1111 |
| FY83 | 777 | 153 | 930 | 5 | 2 | 7 | 782 | 155 | 937 |
| FY84 | 762 | 123 | 885 | 3 | . | 3 | 765 | 123 | 888 |
| FY85 | 659 | 135 | 794 | 5 | . | 5 | 664 | 135 | 799 |
| FY86 | 593 | 134 | 727 | 7 | 1 | 8 | 600 | 135 | 735 |
| FY87 | 546 | 101 | 647 | 7 | 2 | 9 | 553 | 103 | 656 |
| FY88 | 414 | 74 | 488 | 9 | 1 | 10 | 423 | 75 | 498 |
| FY89 | 348 | 85 | 433 | 5 | 2 | 7 | 353 | 87 | 440 |
| FY90 | 426 | 85 | 511 | 6 | 2 | 8 | 432 | 87 | 519 |
| FY91 | 439 | 101 | 540 | 5 | . | 5 | 444 | 101 | 545 |
| FY92 | 330 | 68 | 398 | 3 | . | 3 | 333 | 68 | 401 |
| TOTAL | 13126 | 1824 | 14950 | 154 | 15 | 169 | 13280 | 1839 | 15119 |

OSD P&R Plans 007236

ACTIVE DUTY LOSSES BECAUSE OF HOMOSEXUALITY

M.C.

| | PAY CATEGORY | | | | | | TOTAL | | |
| | ENLISTED | | | OFFICER | | | | | |
| | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| LOSS YEAR | | | | | | | | | |
| FY71 | 14 | . | 14 | 2 | . | 2 | 16 | . | 16 |
| FY72 | 30 | 7 | 37 | 1 | . | 1 | 31 | 7 | 38 |
| FY73 | 20 | 5 | 25 | . | . | . | 20 | 5 | 25 |
| FY74 | 34 | 16 | 50 | 3 | 1 | 4 | 37 | 17 | 54 |
| FY75 | 26 | 10 | 36 | 2 | . | 2 | 28 | 10 | 38 |
| FY76 | 55 | 9 | 64 | . | . | . | 55 | 9 | 64 |
| FYTQ | 14 | 6 | 20 | . | . | . | 14 | 6 | 20 |
| FY77 | 66 | 8 | 74 | . | . | . | 66 | 8 | 74 |
| FY78 | 51 | 18 | 69 | . | . | . | 51 | 18 | 69 |
| FY79 | 60 | 6 | 66 | . | . | . | 60 | 6 | 66 |
| FY80 | 57 | 10 | 67 | . | . | . | 57 | 10 | 67 |
| FY81 | 58 | 17 | 75 | . | . | . | 58 | 17 | 75 |
| FY82 | 88 | 35 | 123 | . | . | . | 88 | 35 | 123 |
| FY83 | 98 | 48 | 146 | . | . | . | 98 | 48 | 146 |
| FY84 | 82 | 42 | 124 | 1 | 1 | 2 | 83 | 43 | 126 |
| FY85 | 85 | 33 | 118 | . | . | . | 85 | 33 | 118 |
| FY86 | 58 | 26 | 84 | 2 | . | 2 | 60 | 26 | 86 |
| FY87 | 65 | 31 | 96 | 1 | . | 1 | 66 | 31 | 97 |
| FY88 | 65 | 31 | 96 | . | . | . | 65 | 31 | 96 |
| FY89 | 38 | 19 | 57 | 1 | . | 1 | 39 | 19 | 58 |
| FY90 | 51 | 10 | 61 | . | . | . | 51 | 10 | 61 |
| FY91 | 39 | 6 | 45 | 2 | . | 2 | 41 | 6 | 47 |
| FY92 | 48 | 10 | 58 | . | . | . | 48 | 10 | 58 |
| TOTAL | 1202 | 403 | 1605 | 15 | 2 | 17 | 1217 | 405 | 1622 |

OSD P&R Plans 007237

ACTIVE DUTY LOSSES BECAUSE OF HOMOSEXUALITY

M.C.

| LOSS YEAR | ENLISTED | | | OFFICER | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|
| | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| FY71 | 14 | . | 14 | 2 | . | 2 | 16 | . | 16 |
| FY72 | 30 | 7 | 37 | 1 | . | 1 | 31 | 7 | 38 |
| FY73 | 20 | 5 | 25 | . | . | . | 20 | 5 | 25 |
| FY74 | 34 | 16 | 50 | 3 | 1 | 4 | 37 | 17 | 54 |
| FY75 | 26 | 10 | 36 | 2 | . | 2 | 28 | 10 | 38 |
| FY76 | 55 | 9 | 64 | . | . | . | 55 | 9 | 64 |
| FYTQ | 14 | 6 | 20 | . | . | . | 14 | 6 | 20 |
| FY77 | 66 | 8 | 74 | . | . | . | 66 | 8 | 74 |
| FY78 | 51 | 18 | 69 | . | . | . | 51 | 18 | 69 |
| FY79 | 60 | 6 | 66 | . | . | . | 60 | 6 | 66 |
| FY80 | 57 | 10 | 67 | . | . | . | 57 | 10 | 67 |
| FY81 | 58 | 17 | 75 | . | . | . | 58 | 17 | 75 |
| FY82 | 88 | 35 | 123 | . | . | . | 88 | 35 | 123 |
| FY83 | 98 | 48 | 146 | . | . | . | 98 | 48 | 146 |
| FY84 | 82 | 42 | 124 | 1 | 1 | 2 | 83 | 43 | 126 |
| FY85 | 85 | 33 | 118 | . | . | . | 85 | 33 | 118 |
| FY86 | 58 | 26 | 84 | 2 | . | 2 | 60 | 26 | 86 |
| FY87 | 65 | 31 | 96 | 1 | . | 1 | 66 | 31 | 97 |
| FY88 | 65 | 31 | 96 | . | . | . | 65 | 31 | 96 |
| FY89 | 38 | 19 | 57 | 1 | . | 1 | 39 | 19 | 58 |
| FY90 | 51 | 10 | 61 | . | . | . | 51 | 10 | 61 |
| FY91 | 39 | 6 | 45 | 2 | . | 2 | 41 | 6 | 47 |
| FY92 | 48 | 10 | 58 | . | . | . | 48 | 10 | 58 |
| TOTAL | 1202 | 403 | 1605 | 15 | 2 | 17 | 1217 | 405 | 1622 |

OSD P&R Plans 007238

ACTIVE DUTY LOSSES BECAUSE OF HOMOSEXUALITY

A.F.

| | PAY CATEGORY | | | | | | | | |
| | ENLISTED | | | OFFICER | | | TOTAL | | |
| LOSS YEAR | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| FY71 | 258 | 28 | 286 | 6 | 1 | 7 | 264 | 29 | 293 |
| FY72 | 193 | 22 | 215 | 15 | 1 | 16 | 208 | 23 | 231 |
| FY73 | 229 | 10 | 239 | 8 | . | 8 | 237 | 10 | 247 |
| FY74 | 214 | 27 | 241 | 3 | 2 | 5 | 217 | 29 | 246 |
| FY75 | 81 | 18 | 99 | 4 | 2 | 6 | 85 | 20 | 105 |
| FY76 | 134 | 43 | 177 | 5 | . | 5 | 139 | 43 | 182 |
| FYTQ | 50 | 6 | 56 | . | . | . | 50 | 6 | 56 |
| FY77 | 135 | 43 | 178 | 1 | . | 1 | 136 | 43 | 179 |
| FY78 | 183 | 57 | 240 | 10 | . | 10 | 193 | 57 | 250 |
| FY79 | 175 | 78 | 253 | 5 | . | 5 | 180 | 78 | 258 |
| FY80 | 200 | 97 | 297 | 6 | 2 | 8 | 206 | 99 | 305 |
| FY81 | 154 | 67 | 221 | 14 | 4 | 18 | 168 | 71 | 239 |
| FY82 | 192 | 105 | 297 | 10 | 3 | 13 | 202 | 108 | 310 |
| FY83 | 249 | 86 | 335 | 5 | 1 | 6 | 254 | 87 | 341 |
| FY84 | 208 | 106 | 314 | 13 | 3 | 16 | 221 | 109 | 330 |
| FY85 | 201 | 81 | 282 | 5 | 2 | 7 | 206 | 83 | 289 |
| FY86 | 249 | 70 | 319 | 11 | 2 | 13 | 260 | 72 | 332 |
| FY87 | 196 | 69 | 265 | 12 | 2 | 14 | 208 | 71 | 279 |
| FY88 | 135 | 80 | 215 | 11 | 4 | 15 | 146 | 84 | 230 |
| FY89 | 125 | 64 | 189 | 8 | 1 | 9 | 133 | 65 | 198 |
| FY90 | 107 | 32 | 139 | 2 | . | 2 | 109 | 32 | 141 |
| FY91 | 113 | 38 | 151 | . | . | . | 113 | 38 | 151 |
| FY92 | 72 | 35 | 107 | 2 | 2 | 4 | 74 | 37 | 111 |
| TOTAL | 3853 | 1262 | 5115 | 156 | 32 | 188 | 4009 | 1294 | 5303 |

OSD P&R Plans 007239

04048

## SEPARATIONS DUE TO HOMOSEXUAL CONDUCT
### FY 93 TO FY 97
### SEX BY SERVICE

|        |       | FY 93 | FY 94 | FY 95 | FY 96 | FY 97 | TOTAL |
|--------|-------|-------|-------|-------|-------|-------|-------|
| MALE   | ARMY  | 92    | 88    | 132   | 118   | 124   | 554   |
|        | NAVY  | 270   | 204   | 224   | 241   | 343   | 1282  |
|        | USMC  | 27    | 26    | 57    | 53    | 67    | 230   |
|        | USAF  | 107   | 137   | 184   | 201   | 239   | 868   |
|        | TOTAL | 496   | 455   | 597   | 613   | 773   | 2934  |
| FEMALE | ARMY  | 64    | 48    | 52    | 81    | 73    | 318   |
|        | NAVY  | 64    | 54    | 45    | 74    | 70    | 307   |
|        | USMC  | 13    | 10    | 12    | 7     | 11    | 53    |
|        | USAF  | 45    | 48    | 51    | 83    | 70    | 297   |
|        | TOTAL | 186   | 160   | 160   | 245   | 224   | 975   |
| TOTAL  | ARMY  | 156   | 136   | 184   | 199   | 197   | 872   |
|        | NAVY  | 334   | 258   | 269   | 315   | 413   | 1589  |
|        | USMC  | 40    | 36    | 69    | 60    | 78    | 283   |
|        | USAF  | 152   | 185   | 235   | 284   | 309   | 1165  |
|        | TOTAL | 682   | 615   | 757   | 858   | 997   | 3909  |

OSD P&R Plans 007240

## SEPARATIONS DUE TO HOMOSEXUAL CONDUCT
## FY 93 TO FY 97
## BY INSTALLATION

### ARMY

| State | Installation | FY 93 | FY 94 | FY 95 | FY 96 | FY 97 | TOTAL |
|---|---|---|---|---|---|---|---|
| UNKNOWN | UNKNOWN | | | | | | |
| ALABAMA | FORT MCCLELLAN | 29 | 24 | 18 | 10 | 10 | 91 |
| | FORT RUCKER | 5 | 5 | 5 | 8 | 11 | 34 |
| | REDSTONE ARSENAL | 1 | 0 | 0 | 0 | 1 | 2 |
| ALASKA | FORT JONATHAN WAINWRIGHT | 1 | 0 | 1 | 1 | 2 | 5 |
| | FORT RICHARDSON | 0 | 3 | 1 | 1 | 0 | 5 |
| ARIZONA | FORT HUACHUCA | 2 | 4 | 2 | 6 | 5 | 19 |
| CALIFORNIA | FORT IRWIN | 1 | 1 | 0 | 1 | 1 | 4 |
| | FORT ORD | 1 | 1 | 0 | 1 | 1 | 4 |
| | OAKLAND ARMY BASE | 2 | 4 | 1 | 6 | 3 | 16 |
| | PRESIDIO OF MONTEREY | 1 | 1 | 0 | 1 | 1 | 4 |
| COLORADO | FITZSIMONS ARMY MED CTR | 3 | 0 | 0 | 0 | 0 | 3 |
| | FORT CARSON | 1 | 0 | 0 | 0 | 0 | 1 |
| DISTRICT OF COLUMBIA | WALTER REED ARMY MED CTR | 2 | 1 | 0 | 1 | 0 | 4 |
| GEORGIA | FORT BENNING | 2 | 1 | 0 | 1 | 1 | 5 |
| | FORT GORDON | 2 | 4 | 1 | 4 | 4 | 15 |
| | FORT MCPHERSON | 2 | 0 | 1 | 2 | 0 | 5 |
| | FORT STEWART | 4 | 8 | 24 | 2 | 0 | 38 |
| HAWAII | FORT SHAFTER | 2 | 0 | 4 | 7 | 17 | 30 |
| KANSAS | FORT LEAVENWORTH | 0 | 2 | 0 | 0 | 0 | 2 |
| | FORT RILEY | 7 | 1 | 7 | 6 | 5 | 26 |
| KENTUCKY | FORT CAMPBELL | 3 | 0 | 1 | 0 | 2 | 6 |
| | FORT KNOX | 2 | 1 | 1 | 1 | 5 | 10 |
| LOUISIANA | FORT POLK | 7 | 8 | 7 | 6 | 11 | 39 |
| MARYLAND | ABERDEEN PROVING GROUND | 6 | 5 | 17 | 18 | 11 | 57 |
| | FORT DETRICK | 1 | 3 | 4 | 3 | 0 | 11 |
| | FORT GEORGE G. MEADE | 0 | 1 | 1 | 0 | 0 | 2 |
| | FORT RITCHIE | 1 | 0 | 0 | 0 | 0 | 1 |
| MISSOURI | FORT LEONARD WOOD | 0 | 0 | 1 | 2 | 0 | 3 |
| NEW JERSEY | FORT DIX | 13 | 5 | 21 | 15 | 19 | 73 |
| | FORT MONMOUTH | 0 | 1 | 2 | 0 | 0 | 3 |
| NEW YORK | FORT DRUM | 2 | 2 | 0 | 4 | 2 | 10 |

OSD P&R Plans 007241

## SEPARATIONS DUE TO HOMOSEXUAL CONDUCT
## FY 93 TO FY 97
## BY INSTALLATION

| State | Installation | FY 93 | FY 94 | FY 95 | FY 96 | FY 97 | TOTAL |
|---|---|---|---|---|---|---|---|
| NORTH CAROLINA | FORT BRAGG | 8 | 4 | 10 | 7 | 12 | 41 |
| OKLAHOMA | FORT SILL | 5 | 14 | 12 | 8 | 9 | 48 |
| PENNSYLVANIA | CARLISLE BARRACKS | 1 | 0 | 0 | 0 | 0 | 1 |
| SOUTH CAROLINA | FORT JACKSON | 17 | 12 | 8 | 23 | 18 | 78 |
| TEXAS | FORT BLISS | 1 | 0 | 0 | 3 | 8 | 12 |
|  | FORT HOOD | 8 | 5 | 8 | 18 | 4 | 43 |
|  | FORT SAM HOUSTON | 0 | 2 | 8 | 0 | 5 | 15 |
| VIRGINIA | FORT BELVOIR | 1 | 0 | 0 | 0 | 0 | 1 |
|  | FORT EUSTIS | 1 | 3 | 2 | 0 | 3 | 9 |
|  | FORT LEE | 1 | 0 | 2 | 0 | 4 | 7 |
|  | FORT MYER | 0 | 0 | 2 | 4 | 5 | 11 |
| WASHINGTON | FORT LEWIS | 3 | 3 | 6 | 12 | 3 | 27 |
| GERMANY | ANSBACH, BARTON BARRACKS | 2 | 0 | 0 | 1 | 0 | 3 |
|  | AUGSBURG SHERIDAN KASERNE | 0 | 1 | 0 | 0 | 1 | 2 |
|  | AUGSBURG REESE BARRACKS | 0 | 0 | 1 | 0 | 2 | 3 |
|  | BAMBERG WARNER BARRACKS | 0 | 0 | 0 | 0 | 0 | 2 |
|  | BAUMHOLDER,H.D.SMITH BRCKS | 0 | 0 | 3 | 0 | 0 | 2 |
|  | GIEBELSTADT | 0 | 0 | 0 | 1 | 1 | 1 |
|  | HANAU GERMANY | 0 | 1 | 0 | 0 | 1 | 5 |
|  | HEIDELBERG PATTON BARRACKS | 0 | 0 | 1 | 1 | 0 | 1 |
|  | HEIDELBERG, CAMPBELL BARRACKS | 0 | 0 | 0 | 0 | 0 | 1 |
|  | KIRCHGOENS | 0 | 0 | 1 | 0 | 2 | 2 |
|  | KITZINGEN, HARVEY BARRACKS | 0 | 0 | 0 | 1 | 0 | 1 |
|  | KITZINGEN, LARSON BARRACKS | 0 | 0 | 1 | 0 | 0 | 1 |
|  | MOHRINGEN, KELLEY BARRACKS | 0 | 1 | 0 | 0 | 1 | 2 |
|  | RHEIN MAIN AB | 0 | 0 | 1 | 4 | 0 | 5 |
|  | SCHWABISCH HALL | 0 | 0 | 1 | 0 | 0 | 1 |
|  | SCHWEINFURT LEDWARD BARRACKS | 1 | 0 | 1 | 0 | 1 | 1 |
|  | SORGHOF | 0 | 1 | 1 | 0 | 0 | 1 |
|  | VISECK | 0 | 0 | 0 | 2 | 0 | 2 |
|  | WIESBADEN GERMANY | 0 | 1 | 1 | 0 | 0 | 1 |
|  | WUERZBERG | 1 | 0 | 0 | 0 | 0 | 1 |
| ITALY | VICENZA ITALY | 0 | 0 | 1 | 1 | 5 | 6 |

OSD P&R Plans 007242

SEPARATIONS DUE TO HOMOSEXUAL CONDUCT
FY 93 TO FY 97
BY INSTALLATION

| | | FY 93 | FY 94 | FY 95 | FY 96 | FY 97 | TOTAL |
|---|---|---|---|---|---|---|---|
| KOREA (SOUTH) | CAMP CASEY TONGDUCHON | 0 | 0 | 0 | 5 | 4 | 9 |
| | CAMP RED CLOUD UIJONBU, KORE | 0 | 0 | 0 | 1 | 0 | 1 |
| | OSAN AIR BASE | 0 | 0 | 0 | 0 | 1 | 1 |
| | YONGSAN,KOREA | 0 | 0 | 0 | 1 | 0 | 1 |
| | 2UNKNOWNTH ASG  TAEGU, KOREA | 0 | 0 | 0 | 2 | 0 | 2 |
| | 23D ASG  CAMP HUMPHREYS | 0 | 0 | 0 | 0 | 3 | 3 |
| PANAMA | US ARMY GARRISON - PANAMA | 0 | 0 | 0 | 0 | 1 | 1 |

Page 3

OSD P&R Plans 007243

SEPARATIONS DUE TO HOMOSEXUAL CONDUCT
FY 93 TO FY 97
BY INSTALLATION

| | | | FY 93 | FY 94 | FY 95 | FY 96 | FY 97 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| NAVY | | | | | | | | |
| | UNKNOWN | UNKNOWN | 114 | 84 | 83 | 100 | 137 | 518 |
| | ALABAMA | MOBILE NAVSTA | 1 | 0 | 0 | 0 | 0 | 1 |
| | ARIZONA | YUMA MCAS | 0 | 0 | 1 | 0 | 0 | 1 |
| | CALIFORNIA | ALAMEDA NAS | 4 | 1 | 1 | 1 | 0 | 7 |
| | | CAMP PENDLETON MCAS | 4 | 0 | 0 | 3 | 2 | 9 |
| | | CORONADO NAV AMPHIB BASE | 6 | 2 | 1 | 2 | 2 | 13 |
| | | EL TORO MCAS | 0 | 0 | 2 | 0 | 0 | 2 |
| | | FLEET ASW TRNG CTR PACIFIC | 1 | 1 | 1 | 1 | 1 | 5 |
| | | LEMOORE NAS | 2 | 3 | 2 | 4 | 1 | 12 |
| | | LOS ANGELES AFB | 0 | 0 | 0 | 0 | 1 | 1 |
| | | MARE ISLAND NAV SHIPYD | 0 | 0 | 1 | 0 | 0 | 1 |
| | | MIRAMAR NAS | 4 | 0 | 0 | 1 | 1 | 6 |
| | | MOFFETT FIELD NAS | 0 | 1 | 0 | 0 | 0 | 1 |
| | | NAVAL HOSPITAL,OAKLAND | 3 | 2 | 0 | 0 | 1 | 6 |
| | | NAVAL POSTGRADUATE SCH | 0 | 0 | 0 | 0 | 1 | 1 |
| | | NAVAL STATION,LONG BEACH | 0 | 1 | 0 | 0 | 0 | 1 |
| | | NORTH ISLAND NAS | 3 | 0 | 3 | 1 | 2 | 9 |
| | | PORT HUENEME NCBC | 0 | 1 | 1 | 4 | 2 | 8 |
| | | PRESIDIO OF MONTEREY | 0 | 1 | 1 | 1 | 4 | 7 |
| | | PT MUGU NAS | 0 | 2 | 0 | 0 | 0 | 2 |
| | | SAN DIEGO NAVAL MEDICAL CTR | 2 | 5 | 1 | 2 | 1 | 11 |
| | | SAN DIEGO NAVSTA | 12 | 10 | 11 | 7 | 13 | 53 |
| | | SAN DIEGO NSC | 3 | 5 | 1 | 2 | 0 | 11 |
| | | SAN DIEGO NTC | 8 | 3 | 0 | 6 | 0 | 17 |
| | | TREASURE ISLAND NAVSTA | 31 | 13 | 25 | 18 | 4 | 91 |
| | | 29 PALMS MC AIR/GRD CMBT CTR | 0 | 1 | 0 | 0 | 0 | 1 |
| | CONNECTICUT | NEW LONDON NAVSUBBASE | 1 | 6 | 0 | 3 | 15 | 25 |
| | DISTRICT OF COLUMBIA | NAVAL AIR FACILITY WASH DC | 0 | 0 | 0 | 1 | 0 | 1 |
| | | NAVAL SECURITY STATION | 2 | 0 | 0 | 0 | 0 | 2 |
| | | WASHINGTON NAVDIST HQ | 1 | 0 | 2 | 1 | 0 | 5 |
| | FLORIDA | CECIL FIELD NAS | 2 | 1 | 3 | 0 | 1 | 7 |

Page 4

OSD P&R Plans 007244

SEPARATIONS DUE TO HOMOSEXUAL CONDUCT
FY 93 TO FY 97
BY INSTALLATION

| State | Installation | FY 93 | FY 94 | FY 95 | FY 96 | FY 97 | TOTAL |
|---|---|---|---|---|---|---|---|
| | CORRY STATION NTTC | 3 | 1 | 1 | 1 | 4 | 10 |
| | JACKSONVILLE NAS | 5 | 6 | 3 | 7 | 13 | 34 |
| | KEY WEST NAS | 0 | 1 | 0 | 2 | 1 | 4 |
| | MAYPORT NAVSTA | 1 | 0 | 1 | 3 | 0 | 5 |
| | NAVAL TRAINING CTR ORLANDO | 11 | 5 | 6 | 3 | 6 | 31 |
| | PENSACOLA NAS | 3 | 1 | 6 | 1 | 9 | 20 |
| | PENSACOLA NAVHOSP | 0 | 0 | 1 | 0 | 1 | 2 |
| | WHITING FIELD NAS | 1 | 0 | 0 | 0 | 0 | 1 |
| GEORGIA | KINGS BAY NAVSUBBASE | 0 | 2 | 0 | 0 | 0 | 2 |
| GUAM | NAS AGANA  GUAM | 2 | 0 | 0 | 0 | 0 | 2 |
| | NAVAL STATION GUAM | 0 | 0 | 0 | 0 | 2 | 2 |
| HAWAII | BARBERS POINT NAS | 0 | 0 | 0 | 0 | 1 | 1 |
| | FORT SHAFTER | 0 | 0 | 0 | 0 | 2 | 2 |
| | KANEOHE BAY MCAS | 0 | 1 | 0 | 0 | 1 | 2 |
| | NAVAL BASE,PEARL HARBOR | 2 | 2 | 5 | 5 | 4 | 18 |
| | NAVCAMS E. PACIFIC | 0 | 0 | 0 | 0 | 1 | 1 |
| IDAHO | NUC PWR TRNG UNIT IDAHO FALLS | 1 | 0 | 0 | 0 | 0 | 1 |
| ILLINOIS | GREAT LAKES NTC | 15 | 34 | 38 | 65 | 91 | 243 |
| LOUISIANA | 4TH MARINE CORPS DIVISION | 0 | 0 | 0 | 0 | 1 | 1 |
| MAINE | BRUNSWICK NAS | 2 | 1 | 1 | 2 | 1 | 7 |
| | WINTER HARBOR NAVSECGRUACT | 1 | 0 | 0 | 0 | 0 | 1 |
| MARYLAND | ANNAPOLIS NS(INCL USNA) | 0 | 1 | 0 | 0 | 1 | 2 |
| | FORT GEORGE G. MEADE | 1 | 0 | 0 | 2 | 2 | 5 |
| | NAVMEDCOM-BETHESDA NMC | 4 | 5 | 2 | 2 | 1 | 14 |
| | PATUXENT RIVER NAS | 0 | 0 | 0 | 1 | 0 | 1 |
| MASSACHUSETTS | SOUTH WEYMOUTH NAS | 0 | 1 | 0 | 0 | 0 | 1 |
| MISSISSIPPI | GULFPORT NCBC | 0 | 3 | 1 | 5 | 7 | 16 |
| | KEESLER AFB | 1 | 0 | 0 | 0 | 0 | 1 |
| | MERIDIAN NAS | 1 | 2 | 1 | 1 | 1 | 6 |
| | PASCAGOULA NAVSTA | 0 | 1 | 1 | 0 | 0 | 2 |
| NEVADA | FALLON NAS | 1 | 0 | 0 | 0 | 1 | 2 |
| NEW YORK | NAVAL STATION STATEN ISLAND | 1 | 1 | 0 | 0 | 0 | 2 |
| | SCOTIA NAVAL ADM  BALLSTON | 3 | 1 | 0 | 0 | 0 | 4 |

Page 5

OSD P&R Plans 007245

SEPARATIONS DUE TO HOMOSEXUAL CONDUCT
FY 93 TO FY 97
BY INSTALLATION

| | | FY 93 | FY 94 | FY 95 | FY 96 | FY 97 | TOTAL |
|---|---|---|---|---|---|---|---|
| NORTH CAROLINA | CAMP LEJEUNE MCB | 1 | 0 | 0 | 2 | 3 | 6 |
| | CHERRY POINT MCAS | 1 | 1 | 0 | 1 | 0 | 3 |
| PENNSYLVANIA | NAVAL BASE,PHILADELPHIA | 15 | 8 | 1 | 0 | 0 | 24 |
| RHODE ISLAND | NEWPORT NAVEDTRACEN | 2 | 5 | 3 | 0 | 3 | 13 |
| SOUTH CAROLINA | BEAUFORT MCAS | 0 | 0 | 0 | 1 | 0 | 1 |
| | CHARLESTON NAVSTA | 6 | 2 | 1 | 0 | 0 | 9 |
| TENNESSEE | MEMPHIS NAS | 1 | 0 | 5 | 4 | 3 | 13 |
| TEXAS | CORPUS CHRISTI NAS | 0 | 0 | 0 | 1 | 0 | 1 |
| | FORT SAM HOUSTON | 0 | 1 | 1 | 0 | 0 | 2 |
| | GOODFELLOW AFB | 0 | 0 | 0 | 0 | 2 | 2 |
| | KINGSVILLE NAS | 0 | 0 | 1 | 0 | 0 | 1 |
| | RANDOLPH AFB | 0 | 0 | 0 | 1 | 0 | 1 |
| VIRGINIA | DAM NECK TRNG CTR ATLANTIC | 1 | 2 | 3 | 0 | 3 | 10 |
| | FORT BELVOIR | 1 | 0 | 0 | 0 | 0 | 1 |
| | LITTLE CREEK NAV AMPHIB BASE | 1 | 2 | 2 | 1 | 1 | 7 |
| | MCCDC QUANTICO VA | 1 | 0 | 1 | 0 | 0 | 2 |
| | NORFOLK NAVAL BASE | 20 | 21 | 32 | 31 | 28 | 132 |
| | OCEANA NAS | 3 | 2 | 1 | 2 | 3 | 11 |
| | PENTAGON - NAVY | 0 | 0 | 1 | 0 | 0 | 1 |
| | PORTSMOUTH NAVHOSP | 5 | 1 | 0 | 2 | 0 | 8 |
| | YORKTOWN NAVWEAPSTA | 3 | 0 | 1 | 1 | 0 | 5 |
| WASHINGTON | BANGOR NAVSUBBASE | 0 | 0 | 1 | 0 | 0 | 1 |
| | PUGET SOUND NAV SHIPYD | 5 | 1 | 5 | 6 | 25 | 42 |
| | PUGET SOUND NS - SAND POINT | 4 | 0 | 1 | 0 | 0 | 5 |
| | WHIDBEY ISLAND NAS | 1 | 0 | 1 | 0 | 0 | 2 |
| CUBA | GUANTANAMO BAY NS | 0 | 0 | 0 | 2 | 2 | 4 |
| JAPAN | NSD YOKOSUKA, JAPAN | 0 | 0 | 1 | 0 | 0 | 1 |

Page 6

OSD P&R Plans 007246

SEPARATIONS DUE TO HOMOSEXUAL CONDUCT
FY 93 TO FY 97
BY INSTALLATION

| | | FY 93 | FY 94 | FY 95 | FY 96 | FY 97 | TOTAL |
|---|---|---|---|---|---|---|---|
| USMC | | | | | | | |
| UNKNOWN | UNKNOWN | 2 | 1 | 2 | 2 | 15 | 22 |
| ALABAMA | ANNISTON ARMY DEPOT | 0 | 0 | 0 | 0 | 1 | 1 |
| | REDSTONE ARSENAL | 0 | 0 | 0 | 0 | 1 | 1 |
| ARIZONA | YUMA MCAS | 0 | 1 | 1 | 1 | 1 | 4 |
| CALIFORNIA | CAMP PENDLETON MCAS | 16 | 10 | 18 | 8 | 12 | 64 |
| | EL TORO MCAS | 0 | 2 | 0 | 1 | 1 | 4 |
| | NORTH ISLAND NAS | 0 | 1 | 0 | 0 | 0 | 1 |
| | PRESIDIO OF MONTEREY | 0 | 0 | 0 | 0 | 1 | 1 |
| | SAN DIEGO MC RECRUIT DEPOT | 1 | 0 | 1 | 7 | 1 | 10 |
| | SAN DIEGO NAVSTA | 1 | 0 | 0 | 0 | 0 | 1 |
| | TUSTIN MCAS | 0 | 0 | 0 | 1 | 0 | 1 |
| | 29 PALMS MC AIR/GRD CMBT CTR | 0 | 2 | 3 | 8 | 4 | 17 |
| FLORIDA | CECIL FIELD NAS | 0 | 0 | 1 | 0 | 0 | 1 |
| | PENSACOLA NAS | 0 | 0 | 0 | 1 | 1 | 2 |
| HAWAII | KANEOHE BAY MCAS | 1 | 0 | 2 | 6 | 1 | 10 |
| KENTUCKY | FORT KNOX | 0 | 0 | 3 | 0 | 0 | 3 |
| MARYLAND | ABERDEEN PROVING GROUND | 0 | 0 | 0 | 2 | 2 | 4 |
| | FORT GEORGE G. MEADE | 0 | 0 | 1 | 0 | 0 | 1 |
| MISSOURI | RICHARDS-GEBAUR ARS | 0 | 0 | 0 | 1 | 0 | 1 |
| NORTH CAROLINA | CAMP LEJEUNE MCB | 11 | 9 | 28 | 7 | 13 | 68 |
| | CHERRY POINT MCAS | 0 | 0 | 1 | 1 | 1 | 3 |
| OKLAHOMA | FORT SILL | 0 | 0 | 0 | 0 | 2 | 2 |
| PENNSYLVANIA | WILLOW GROVE NAS | 1 | 0 | 1 | 0 | 0 | 2 |
| SOUTH CAROLINA | BEAUFORT MCAS | 2 | 0 | 1 | 1 | 1 | 5 |
| | PARRIS ISLAND MCRD | 4 | 9 | 2 | 7 | 18 | 40 |
| TENNESSEE | MEMPHIS NAS | 0 | 0 | 1 | 3 | 0 | 4 |
| TEXAS | DALLAS NAS | 1 | 0 | 0 | 0 | 0 | 1 |
| | LACKLAND AFB | 0 | 0 | 0 | 0 | 1 | 1 |
| VIRGINIA | LITTLE CREEK NAV AMPHIB BASE | 0 | 0 | 1 | 0 | 0 | 1 |
| | MCCDC QUANTICO VA | 0 | 0 | 2 | 1 | 1 | 4 |
| | MCRDAC ROSSLYN VA | 0 | 0 | 0 | 1 | 0 | 1 |

Page 7

OSD P&R Plans 007247

SEPARATIONS DUE TO HOMOSEXUAL CONDUCT
FY 93 TO FY 97
BY INSTALLATION

| | | FY 93 | FY 94 | FY 95 | FY 96 | FY 97 | TOTAL |
|---|---|---|---|---|---|---|---|
| WASHINGTON | NORFOLK NAVAL BASE | 0 | 1 | 0 | 0 | 0 | 1 |
| | WHIDBEY ISLAND NAS | 0 | 0 | 0 | 1 | 0 | 1 |

Page 8

OSD P&R Plans 007248

SEPARATIONS DUE TO HOMOSEXUAL CONDUCT
FY 93 TO FY 97
BY INSTALLATION

| USAF | | FY 93 | FY 94 | FY 95 | FY 96 | FY 97 | TOTAL |
|---|---|---|---|---|---|---|---|
| UNKNOWN | UNKNOWN | 1 | 2 | 4 | 2 | 2 | 11 |
| ALABAMA | MAXWELL AFB (INCL. GUNTER) | 0 | 1 | 0 | 1 | 1 | 3 |
| ALASKA | EIELSON AFB | 0 | 0 | 0 | 1 | 1 | 2 |
| | ELMENDORF AFB | 1 | 0 | 1 | 0 | 1 | 3 |
| ARIZONA | DAVIS-MONTHAN AFB | 2 | 1 | 2 | 0 | 0 | 5 |
| | FORT HUACHUCA | 0 | 0 | 0 | 0 | 1 | 1 |
| | LUKE AFB | 0 | 1 | 1 | 0 | 0 | 2 |
| ARKANSAS | LITTLE ROCK AFB | 0 | 2 | 0 | 2 | 1 | 5 |
| CALIFORNIA | BEALE AFB | 0 | 1 | 1 | 0 | 1 | 3 |
| | CASTLE AFB | 1 | 0 | 0 | 0 | 0 | 1 |
| | EDWARDS AFB | 1 | 0 | 1 | 3 | 0 | 5 |
| | FORT ORD | 1 | 0 | 0 | 0 | 0 | 1 |
| | GEORGE AFB (INCL. NORTON) | 1 | 1 | 0 | 0 | 0 | 2 |
| | MARCH AFB | 0 | 0 | 0 | 3 | 0 | 3 |
| | MCCLELLAN AFB | 0 | 0 | 1 | 2 | 3 | 6 |
| | ONIZUKA AFB | 0 | 0 | 0 | 0 | 1 | 1 |
| | PRESIDIO OF MONTEREY | 1 | 0 | 1 | 2 | 3 | 7 |
| | TRAVIS AFB | 2 | 3 | 1 | 2 | 0 | 8 |
| | VANDENBERG AFB | 2 | 0 | 1 | 2 | 3 | 8 |
| COLORADO | FORT CARSON | 0 | 0 | 0 | 1 | 0 | 1 |
| | LOWRY AFB | 1 | 0 | 0 | 0 | 0 | 1 |
| | PETERSON AFB | 1 | 4 | 3 | 0 | 0 | 8 |
| | USAF ACADEMY (DOD MERB/CGB) | 0 | 2 | 0 | 0 | 0 | 2 |
| DELAWARE | DOVER AFB | 1 | 0 | 1 | 1 | 1 | 4 |
| FLORIDA | EGLIN AFB | 0 | 2 | 0 | 1 | 3 | 6 |
| | TYNDALL AFB | 1 | 2 | 2 | 0 | 0 | 5 |
| GEORGIA | MOODY AFB | 0 | 0 | 1 | 1 | 2 | 4 |
| | ROBINS AFB | 0 | 0 | 0 | 2 | 0 | 2 |
| | SAVANNAH AFS | 1 | 0 | 0 | 0 | 0 | 1 |
| GUAM | ANDERSON AFB  GUAM | 0 | 0 | 0 | 0 | 1 | 1 |
| HAWAII | FORT SHAFTER | 1 | 0 | 0 | 1 | 0 | 2 |
| | HICKAM AFB | 0 | 0 | 3 | 4 | 0 | 7 |

Page 9

OSD P&R Plans 007249

LCR Appendix Page 1671

## SEPARATIONS DUE TO HOMOSEXUAL CONDUCT
## FY 93 TO FY 97
## BY INSTALLATION

| State | Installation | FY 93 | FY 94 | FY 95 | FY 96 | FY 97 | TOTAL |
|---|---|---|---|---|---|---|---|
| IDAHO | MOUNTAIN HOME AFB | 0 | 0 | 1 | 4 | 0 | 5 |
| ILLINOIS | SCOTT AFB | 0 | 2 | 0 | 0 | 0 | 2 |
| INDIANA | GRISSOM AFB | 1 | 0 | 0 | 0 | 0 | 1 |
| KANSAS | MCCONNELL AFB | 3 | 0 | 0 | 0 | 1 | 4 |
| LOUISIANA | BARKSDALE AFB | 2 | 1 | 0 | 2 | 3 | 8 |
| MAINE | LORING AFB | 3 | 0 | 0 | 0 | 0 | 3 |
| MARYLAND | ANDREWS AFB | 0 | 0 | 0 | 0 | 2 | 2 |
|  | FORT GEORGE G. MEADE | 1 | 0 | 3 | 0 | 0 | 4 |
| MASSACHUSETTS | HANSCOM AFB | 0 | 1 | 0 | 2 | 0 | 3 |
| MISSISSIPPI | COLUMBUS AFB | 1 | 0 | 0 | 0 | 0 | 1 |
|  | KEESLER AFB | 3 | 3 | 5 | 4 | 7 | 22 |
| MISSOURI | FORT LEONARD WOOD | 0 | 0 | 0 | 0 | 2 | 2 |
|  | WHITEMAN AFB | 0 | 0 | 1 | 0 | 0 | 1 |
| MONTANA | MALMSTROM AFB | 0 | 1 | 0 | 2 | 2 | 5 |
| NEBRASKA | OFFUTT AFB | 4 | 0 | 0 | 1 | 3 | 8 |
| NEVADA | NELLIS AFB | 0 | 2 | 0 | 2 | 4 | 8 |
| NEW JERSEY | FORT DIX | 0 | 0 | 1 | 0 | 0 | 1 |
|  | MCGUIRE AFB | 0 | 1 | 1 | 3 | 1 | 6 |
| NEW MEXICO | CANNON AFB | 0 | 0 | 0 | 1 | 0 | 1 |
|  | HOLLOMAN AFB | 0 | 0 | 1 | 1 | 2 | 4 |
|  | WHITE SANDS MISSILE RANGE | 0 | 0 | 0 | 1 | 0 | 1 |
| NEW YORK | PLATTSBURGH AFB | 1 | 2 | 1 | 0 | 0 | 4 |
| NORTH CAROLINA | POPE AFB | 0 | 0 | 1 | 0 | 0 | 1 |
|  | SEYMOUR JOHNSON AFB | 0 | 0 | 2 | 2 | 1 | 5 |
| NORTH DAKOTA | GRAND FORKS AFB | 0 | 1 | 1 | 1 | 1 | 4 |
|  | MINOT AFB | 0 | 0 | 0 | 1 | 0 | 1 |
| OHIO | WRIGHT-PATTERSON AFB | 0 | 0 | 0 | 1 | 1 | 2 |
| OKLAHOMA | ALTUS AFB | 0 | 0 | 0 | 1 | 1 | 2 |
|  | TINKER AFB | 1 | 0 | 1 | 0 | 0 | 2 |
| SOUTH CAROLINA | CHARLESTON AFB | 0 | 0 | 1 | 1 | 1 | 3 |
|  | SHAW AFB | 0 | 0 | 1 | 1 | 0 | 2 |
| SOUTH DAKOTA | ELLSWORTH AFB | 1 | 5 | 1 | 0 | 0 | 7 |
| TEXAS | BROOKS AFB | 0 | 1 | 0 | 1 | 0 | 2 |

Page 10

OSD P&R Plans 007250

SEPARATIONS DUE TO HOMOSEXUAL CONDUCT
FY 93 TO FY 97
BY INSTALLATION

| | Installation | FY 93 | FY 94 | FY 95 | FY 96 | FY 97 | TOTAL |
|---|---|---|---|---|---|---|---|
| | CARSWELL AFB | 1 | 0 | 0 | 0 | 0 | 1 |
| | DYESS AFB | 1 | ·1 | 2 | 0 | 1 | 5 |
| | GOODFELLOW AFB | 2 | 1 | 2 | 0 | 2 | 7 |
| | KELLY AFB | 0 | 1 | 0 | 1 | 3 | 5 |
| | LACKLAND AFB | 82 | 106 | 160 | 192 | 220 | 760 |
| | RANDOLPH AFB | 0 | 0 | 2 | 0 | 2 | 4 |
| | REESE AFB | 0 | 4 | 0 | 0 | 0 | 4 |
| | SHEPPARD AFB | 4 | 6 | 3 | 10 | 6 | 29 |
| UTAH | HILL AFB | 0 | 1 | 1 | 0 | 0 | 2 |
| VIRGINIA | FORT BELVOIR | 0 | 0 | 0 | 1 | 0 | 1 |
| | FORT EUSTIS | 0 | 0 | 0 | 1 | 0 | 1 |
| | LANGLEY AFB | 0 | 2 | 0 | 2 | 1 | 5 |
| | PENTAGON - AIR FORCE | 0 | 0 | 1 | 0 | 0 | 1 |
| WASHINGTON | FAIRCHILD AFB | 2 | 1 | 1 | 0 | 1 | 5 |
| | MCCHORD AFB | 1 | 0 | 3 | 1 | 2 | 7 |
| WYOMING | FRANCIS E WARREN AFB | 1 | 1 | 0 | 4 | 2 | 8 |
| AUSTRALIA | CANBERRA A.C.T. | 0 | 0 | 0 | 0 | 1 | 1 |
| GERMANY | BITBURG AB    F | 0 | 2 | 0 | 0 | 0 | 2 |
| | RAMSTEIN,FRG | 1 | 2 | 2 | 2 | 3 | 10 |
| | RHEIN MAIN | 1 | 0 | 0 | 0 | 0 | 1 |
| | SEMBACH,FRG | 1 | 1 | 0 | 0 | 0 | 2 |
| | SPANGDAHLEM AB | 0 | 0 | 0 | 2 | 0 | 2 |
| | VAIHINGEN - PATCH BARRACKS | 0 | 0 | 0 | 0 | 0 | 1 |
| ICELAND | KEFLAVIK ICELAND | 0 | 0 | 1 | 0 | 0 | 1 |
| ITALY | AVIANO AB | 0 | 1 | 0 | 0 | 2 | 3 |
| JAPAN | KADENA AB | 0 | 0 | 1 | 1 | 1 | 3 |
| | MISAWA AB      HIST | 0 | 0 | 0 | 1 | 2 | 3 |
| | YOKOTA AB | 0 | 0 | 0 | 0 | 0 | 1 |
| KOREA (SOUTH) | KUNSAN AB | 1 | 0 | 0 | 0 | 1 | 1 |
| | OSAN AIR BASE | 3 | 0 | 2 | 1 | 1 | 6 |
| | 23D ASG  CAMP HUMPHREYS | 0 | 1 | 0 | 1 | 0 | 1 |
| PANAMA | HOWARD AFB    PANAMA | 0 | 0 | 1 | 0 | 0 | 2 |
| PORTUGAL | TERCEIRA AZORES | 0 | 2 | 0 | 0 | 0 | 2 |

Page 11

OSD P&R Plans 007251

SEPARATIONS DUE TO HOMOSEXUAL CONDUCT
FY 93 TO FY 97
BY INSTALLATION

| | | FY 93 | FY 94 | FY 95 | FY 96 | FY 97 | TOTAL |
|---|---|---|---|---|---|---|---|
| TURKEY | INCURLIK AB ADANA, TURKEY | 3 | 1 | 0 | 0 | 1 | 5 |
| UNITED KINGDOM | CROUGTON RAF CROUGHTON | 0 | 1 | 0 | 0 | 0 | 1 |
| | HUNTINGDON, RAF ALCONBURY | 0 | 0 | 1 | 0 | 0 | 1 |
| | LAKENHEATH,UK RAF | 4 | 0 | 1 | 0 | 0 | 5 |
| | OXFORDSHIRE  UK | 1 | 0 | 0 | 0 | 0 | 1 |
| | RAF MILDENHALL | 1 | 4 | 2 | 0 | 2 | 9 |
| | SHEFFORD BEDFORDSHIRE | 0 | 3 | 2 | 0 | 0 | 5 |
| | WOODBRIDGE SUFFOLK | 1 | 0 | 0 | 0 | 0 | 1 |

Page 12

SEPARATIONS DUE TO HOMOSEXUAL CONDUCT
FY 93 TO FY 97
BY INSTALLATION

| | | FY 93 | FY 94 | FY 95 | FY 96 | FY 97 | TOTAL |
|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | | |
| UNKNOWN | UNKNOWN | 146 | 111 | 107 | 114 | 164 | 642 |
| ALABAMA | ANNISTON ARMY DEPOT | 0 | 0 | 0 | 0 | 1 | 1 |
| | FORT MCCLELLAN | 5 | 5 | 5 | 8 | 11 | 34 |
| | FORT RUCKER | 2 | 0 | 0 | 0 | 0 | 2 |
| | MAXWELL AFB (INCL. GUNTER) | 0 | 1 | 0 | 1 | 1 | 3 |
| | MOBILE NAVSTA | 1 | 0 | 0 | 0 | 0 | 1 |
| | REDSTONE ARSENAL | 1 | 0 | 0 | 0 | 1 | 2 |
| ALASKA | EIELSON AFB | 0 | 0 | 0 | 1 | 1 | 2 |
| | ELMENDORF AFB | 1 | 0 | 0 | 1 | 1 | 3 |
| | FORT JONATHAN WAINWRIGHT | 1 | 2 | 1 | 0 | 1 | 5 |
| | FORT RICHARDSON | 0 | 3 | 1 | 0 | 1 | 5 |
| ARIZONA | DAVIS-MONTHAN AFB | 2 | 1 | 2 | 0 | 0 | 5 |
| | FORT HUACHUCA | 2 | 4 | 2 | 6 | 6 | 20 |
| | LUKE AFB | 0 | 1 | 1 | 0 | 0 | 2 |
| | YUMA MCAS | 0 | 1 | 2 | 1 | 1 | 5 |
| ARKANSAS | LITTLE ROCK AFB | 0 | 2 | 0 | 2 | 1 | 5 |
| CALIFORNIA | ALAMEDA NAS | 4 | 1 | 1 | 0 | 0 | 7 |
| | BEALE AFB | 0 | 1 | 1 | 0 | 1 | 3 |
| | CAMP PENDLETON MCAS | 20 | 10 | 18 | 11 | 14 | 73 |
| | CASTLE AFB | 1 | 0 | 0 | 0 | 0 | 1 |
| | CORONADO NAV AMPHIB BASE | 6 | 2 | 1 | 2 | 2 | 13 |
| | EDWARDS AFB | 1 | 0 | 1 | 3 | 0 | 5 |
| | EL TORO MCAS | 0 | 2 | 2 | 1 | 1 | 6 |
| | FLEET ASW TRNG CTR PACIFIC | 1 | 1 | 1 | 1 | 1 | 5 |
| | FORT IRWIN | 1 | 1 | 1 | 0 | 1 | 4 |
| | FORT ORD | 13 | 4 | 0 | 0 | 0 | 17 |
| | GEORGE AFB (INCL. NORTON) | 1 | 1 | 0 | 0 | 0 | 2 |
| | LEMOORE NAS | 2 | 3 | 2 | 4 | 1 | 12 |
| | LOS ANGELES AFB | 0 | 0 | 0 | 0 | 1 | 1 |
| | MARCH AFB | 0 | 0 | 0 | 3 | 0 | 3 |
| | MARE ISLAND NAV SHIPYD | 0 | 0 | 1 | 0 | 0 | 1 |

Page 13

OSD P&R Plans 007253

LCR Appendix Page 1675

SEPARATIONS DUE TO HOMOSEXUAL CONDUCT
FY 93 TO FY 97
BY INSTALLATION

| State | Installation | FY 93 | FY 94 | FY 95 | FY 96 | FY 97 | TOTAL |
|---|---|---|---|---|---|---|---|
| | MCCLELLAN AFB | 0 | 0 | 1 | 2 | 3 | 6 |
| | MIRAMAR NAS | 4 | 0 | 0 | 1 | 1 | 6 |
| | MOFFETT FIELD NAS | 0 | 1 | 0 | 0 | 0 | 1 |
| | NAVAL HOSPITAL,OAKLAND | 3 | 2 | 0 | 1 | 0 | 6 |
| | NAVAL POSTGRADUATE SCH | 0 | 0 | 0 | 0 | 1 | 1 |
| | NAVAL STATION,LONG BEACH | 0 | 1 | 0 | 0 | 0 | 1 |
| | NORTH ISLAND NAS | 3 | 1 | 3 | 1 | 2 | 10 |
| | OAKLAND ARMY BASE | 3 | 0 | 0 | 0 | 0 | 3 |
| | ONIZUKA AFB | 0 | 0 | 0 | 0 | 1 | 1 |
| | PORT HUENEME NCBC | 0 | 1 | 1 | 4 | 2 | 8 |
| | PRESIDIO OF MONTEREY | 1 | 1 | 2 | 3 | 9 | 16 |
| | PT MUGU NAS | 0 | 2 | 0 | 0 | 0 | 2 |
| | SAN DIEGO MC RECRUIT DEPOT | 1 | 0 | 1 | 7 | 1 | 10 |
| | SAN DIEGO NAVAL MEDICAL CTR | 2 | 5 | 1 | 2 | 1 | 11 |
| | SAN DIEGO NAVSTA | 13 | 10 | 11 | 7 | 13 | 54 |
| | SAN DIEGO NSC | 3 | 5 | 1 | 2 | 0 | 11 |
| | SAN DIEGO NTC | 8 | 3 | 0 | 6 | 0 | 17 |
| | TRAVIS AFB | 2 | 3 | 1 | 2 | 0 | 8 |
| | TREASURE ISLAND NAVSTA | 31 | 13 | 25 | 18 | 4 | 91 |
| | TUSTIN MCAS | 0 | 0 | 0 | 1 | 0 | 1 |
| | VANDENBERG AFB | 2 | 0 | 1 | 2 | 3 | 8 |
| | 29 PALMS MC AIR/GRD CMBT CTR | 0 | 3 | 3 | 8 | 4 | 18 |
| COLORADO | FITZSIMONS ARMY MED CTR | 2 | 0 | 1 | 1 | 0 | 4 |
| | FORT CARSON | 2 | 2 | 2 | 5 | 5 | 16 |
| | LOWRY AFB | 1 | 0 | 0 | 0 | 0 | 1 |
| | PETERSON AFB | 1 | 4 | 3 | 0 | 0 | 8 |
| | USAF ACADEMY (DOD MERB/CGB) | 0 | 2 | 0 | 0 | 0 | 2 |
| CONNECTICUT | NEW LONDON NAVSUBBASE | 1 | 6 | 0 | 3 | 15 | 25 |
| DELAWARE | DOVER AFB | 1 | 0 | 1 | 1 | 1 | 4 |
| DISTRICT OF COLUMBIA | NAVAL AIR FACILITY WASH DC | 0 | 0 | 0 | 1 | 0 | 1 |
| | NAVAL SECURITY STATION | 2 | 0 | 0 | 0 | 0 | 2 |
| | WALTER REED ARMY MED CTR | 2 | 1 | 0 | 0 | 2 | 5 |
| | WASHINGTON NAVDIST HQ | 1 | 0 | 2 | 1 | 1 | 5 |

Page 14

SEPARATIONS DUE TO HOMOSEXUAL CONDUCT
FY 93 TO FY 97
BY INSTALLATION

| | | FY 93 | FY 94 | FY 95 | FY 96 | FY 97 | TOTAL |
|---|---|---|---|---|---|---|---|
| KANSAS | FORT LEAVENWORTH | 0 | 1 | 0 | 1 | 0 | 2 |
| | FORT RILEY | 3 | 2 | 2 | 2 | 1 | 10 |
| KENTUCKY | MCCONNELL AFB | 3 | 0 | 0 | 0 | 1 | 4 |
| | FORT CAMPBELL | 7 | 8 | 7 | 12 | 5 | 39 |
| LOUISIANA | FORT KNOX | 6 | 5 | 20 | 18 | 11 | 60 |
| | BARKSDALE AFB | 2 | 1 | 0 | 2 | 3 | 8 |
| | FORT POLK | 1 | 3 | 4 | 3 | 0 | 11 |
| MAINE | 4TH MARINE CORPS DIVISION | 0 | 0 | 0 | 0 | 1 | 1 |
| | BRUNSWICK NAS | 2 | 1 | 1 | 2 | 1 | 7 |
| MARYLAND | LORING AFB | 3 | 0 | 0 | 0 | 0 | 3 |
| | WINTER HARBOR NAVSECGRUACT | 1 | 0 | 0 | 0 | 0 | 1 |
| | ABERDEEN PROVING GROUND | 1 | 0 | 1 | 2 | 2 | 6 |
| | ANDREWS AFB | 0 | 0 | 0 | 0 | 2 | 2 |
| | ANNAPOLIS NS(INCL USNA) | 0 | 1 | 0 | 0 | 1 | 2 |
| | FORT DETRICK | 0 | 0 | 1 | 0 | 0 | 1 |
| | FORT GEORGE G. MEADE | 2 | 0 | 4 | 4 | 3 | 13 |
| | FORT RITCHIE | 0 | 0 | 1 | 1 | 1 | 3 |
| | NAVMEDCOM-BETHESDA NMC | 4 | 5 | 2 | 2 | 1 | 14 |
| MASSACHUSETTS | PATUXENT RIVER NAS | 0 | 0 | 0 | 1 | 0 | 1 |
| | HANSCOM AFB | 0 | 1 | 0 | 2 | 0 | 3 |
| MISSISSIPPI | SOUTH WEYMOUTH NAS | 0 | 1 | 0 | 0 | 0 | 1 |
| | COLUMBUS AFB | 1 | 0 | 0 | 0 | 0 | 1 |
| | GULFPORT NCBC | 0 | 3 | 1 | 5 | 7 | 16 |
| | KEESLER AFB | 4 | 3 | 5 | 4 | 7 | 23 |
| | MERIDIAN NAS | 1 | 2 | 1 | 1 | 1 | 6 |
| MISSOURI | PASCAGOULA NAVSTA | 0 | 1 | 1 | 0 | 0 | 2 |
| | FORT LEONARD WOOD | 13 | 5 | 21 | 15 | 21 | 75 |
| | RICHARDS-GEBAUR ARS | 0 | 0 | 0 | 1 | 0 | 1 |
| MONTANA | WHITEMAN AFB | 0 | 0 | 1 | 0 | 0 | 1 |
| | MALMSTROM AFB | 0 | 1 | 0 | 2 | 2 | 5 |
| NEBRASKA | OFFUTT AFB | 4 | 0 | 0 | 1 | 3 | 8 |
| NEVADA | FALLON NAS | 1 | 0 | 0 | 0 | 1 | 2 |
| | NELLIS AFB | 0 | 2 | 0 | 2 | 4 | 8 |

Page 16

OSD P&R Plans 007255

SEPARATIONS DUE TO HOMOSEXUAL CONDUCT
FY 93 TO FY 97
BY INSTALLATION

| | | FY 93 | FY 94 | FY 95 | FY 96 | FY 97 | TOTAL |
|---|---|---|---|---|---|---|---|
| NEW JERSEY | FORT DIX | 0 | 1 | 3 | 0 | 0 | 4 |
| | FORT MONMOUTH | 0 | 2 | 0 | 0 | 0 | 2 |
| | MCGUIRE AFB | 0 | 1 | 0 | 3 | 1 | 6 |
| NEW MEXICO | CANNON AFB | 0 | 0 | 1 | 0 | 0 | 1 |
| | HOLLOMAN AFB | 0 | 0 | 1 | 1 | 2 | 4 |
| | WHITE SANDS MISSILE RANGE | 0 | 0 | 0 | 1 | 0 | 1 |
| NEW YORK | FORT DRUM | 2 | 0 | 0 | 6 | 2 | 10 |
| | NAVAL STATION STATEN ISLAND | 1 | 1 | 0 | 0 | 0 | 2 |
| | PLATTSBURGH AFB | 1 | 2 | 1 | 0 | 0 | 4 |
| | SCOTIA NAVAL ADM  BALLSTON | 3 | 1 | 0 | 0 | 0 | 4 |
| NORTH CAROLINA | CAMP LEJEUNE MCB | 12 | 9 | 28 | 9 | 16 | 74 |
| | CHERRY POINT MCAS | 1 | 1 | 1 | 2 | 1 | 6 |
| | FORT BRAGG | 8 | 4 | 10 | 7 | 12 | 41 |
| | POPE AFB | 0 | 0 | 1 | 0 | 0 | 1 |
| | SEYMOUR JOHNSON AFB | 0 | 0 | 2 | 2 | 1 | 5 |
| NORTH DAKOTA | GRAND FORKS AFB | 0 | 1 | 1 | 1 | 1 | 4 |
| | MINOT AFB | 0 | 0 | 1 | 0 | 0 | 2 |
| OHIO | WRIGHT-PATTERSON AFB | 0 | 0 | 0 | 1 | 1 | 2 |
| OKLAHOMA | ALTUS AFB | 0 | 0 | 0 | 1 | 1 | 2 |
| | FORT SILL | 5 | 14 | 12 | 8 | 11 | 50 |
| | TINKER AFB | 1 | 0 | 1 | 1 | 0 | 3 |
| PENNSYLVANIA | CARLISLE BARRACKS | 1 | 0 | 0 | 0 | 0 | 1 |
| | NAVAL BASE,PHILADELPHIA | 15 | 8 | 1 | 0 | 0 | 24 |
| | WILLOW GROVE NAS | 1 | 0 | 1 | 0 | 0 | 2 |
| RHODE ISLAND | NEWPORT NAVEDTRACEN | 2 | 5 | 3 | 0 | 3 | 13 |
| SOUTH CAROLINA | BEAUFORT MCAS | 2 | 0 | 1 | 2 | 1 | 6 |
| | CHARLESTON AFB | 0 | 0 | 1 | 0 | 0 | 2 |
| | CHARLESTON NAVSTA | 6 | 2 | 1 | 0 | 0 | 9 |
| | FORT JACKSON | 17 | 12 | 8 | 23 | 18 | 78 |
| | PARRIS ISLAND MCRD | 4 | 9 | 2 | 7 | 18 | 40 |
| | SHAW AFB | 0 | 0 | 1 | 0 | 0 | 1 |
| SOUTH DAKOTA | ELLSWORTH AFB | 1 | 5 | 1 | 0 | 0 | 7 |
| TENNESSEE | MEMPHIS NAS | 1 | 0 | 6 | 7 | 3 | 17 |

Page 17

OSD P&R Plans 007256

LCR Appendix Page 1678

SEPARATIONS DUE TO HOMOSEXUAL CONDUCT
FY 93 TO FY 97
BY INSTALLATION

| State | Installation | FY 93 | FY 94 | FY 95 | FY 96 | FY 97 | TOTAL |
|---|---|---|---|---|---|---|---|
| TEXAS | BROOKS AFB | 0 | 1 | 0 | 1 | 0 | 2 |
| | CARSWELL AFB | 1 | 0 | 0 | 0 | 0 | 1 |
| | CORPUS CHRISTI NAS | 0 | 0 | 0 | 1 | 0 | 1 |
| | DALLAS NAS | 1 | 0 | 0 | 0 | 0 | 1 |
| | DYESS AFB | 1 | 1 | 2 | 0 | 1 | 5 |
| | FORT BLISS | 1 | 0 | 3 | 4 | 4 | 12 |
| | FORT HOOD | 8 | 2 | 8 | 12 | 13 | 43 |
| | FORT SAM HOUSTON | 4 | 3 | 3 | 2 | 5 | 17 |
| | GOODFELLOW AFB | 2 | 1 | 2 | 0 | 4 | 9 |
| | KELLY AFB | 0 | 1 | 0 | 1 | 3 | 5 |
| | KINGSVILLE NAS | 0 | 0 | 1 | 0 | 0 | 1 |
| | LACKLAND AFB | 82 | 106 | 160 | 192 | 221 | 761 |
| | RANDOLPH AFB | 0 | 0 | 2 | 1 | 2 | 5 |
| | REESE AFB | 0 | 4 | 0 | 0 | 0 | 4 |
| | SHEPPARD AFB | 4 | 6 | 3 | 10 | 6 | 29 |
| UTAH | HILL AFB | 0 | 1 | 1 | 0 | 0 | 2 |
| VIRGINIA | DAM NECK TRNG CTR ATLANTIC | 1 | 2 | 3 | 1 | 3 | 10 |
| | FORT BELVOIR | 2 | 0 | 0 | 1 | 0 | 3 |
| | FORT EUSTIS | 1 | 3 | 1 | 2 | 3 | 10 |
| | FORT LEE | 0 | 0 | 2 | 0 | 4 | 7 |
| | FORT MYER | 3 | 3 | 0 | 1 | 4 | 11 |
| | LANGLEY AFB | 0 | 2 | 0 | 2 | 1 | 5 |
| | LITTLE CREEK NAV AMPHIB BASE | 1 | 2 | 3 | 1 | 1 | 8 |
| | MCCDC QUANTICO VA | 1 | 0 | 3 | 1 | 0 | 6 |
| | MCRDAC ROSSLYN VA | 0 | 0 | 0 | 0 | 0 | 1 |
| | NORFOLK NAVAL BASE | 20 | 22 | 32 | 31 | 28 | 133 |
| | OCEANA NAS | 3 | 2 | 1 | 2 | 3 | 11 |
| | PENTAGON - AIR FORCE | 0 | 0 | 1 | 0 | 0 | 1 |
| | PENTAGON - NAVY | 0 | 0 | 1 | 1 | 0 | 1 |
| | PORTSMOUTH NAVHOSP | 5 | 1 | 0 | 2 | 0 | 8 |
| | YORKTOWN NAVWEAPSTA | 3 | 0 | 1 | 1 | 0 | 5 |
| WASHINGTON | BANGOR NAVSUBBASE | 0 | 0 | 0 | 1 | 0 | 1 |
| | FAIRCHILD AFB | 2 | 1 | 1 | 1 | 0 | 5 |

Page 18

OSD P&R Plans 007257

SEPARATIONS DUE TO HOMOSEXUAL CONDUCT
FY 93 TO FY 97
BY INSTALLATION

| | | FY 93 | FY 94 | FY 95 | FY 96 | FY 97 | TOTAL |
|---|---|---|---|---|---|---|---|
| | FORT LEWIS | 2 | 5 | 6 | 10 | 4 | 27 |
| | MCCHORD AFB | 1 | 0 | 3 | 1 | 2 | 7 |
| | PUGET SOUND NAV SHIPYD | 5 | 1 | 5 | 6 | 25 | 42 |
| | PUGET SOUND NS - SAND POINT | 4 | 0 | 1 | 0 | 0 | 5 |
| | WHIDBEY ISLAND NAS | 1 | 0 | 1 | 1 | 0 | 3 |
| WYOMING | FRANCIS E WARREN AFB | 1 | 1 | 0 | 4 | 2 | 8 |
| AUSTRALIA | CANBERRA A.C.T. | 0 | 0 | 0 | 0 | 1 | 1 |
| CUBA | GUANTANAMO BAY NS | 0 | 0 | 0 | 2 | 2 | 4 |
| GERMANY | ANSBACH, BARTON BARRACKS | 0 | 0 | 0 | 1 | 2 | 3 |
| | AUGSBURG  REESE BARRACKS | 0 | 1 | 0 | 0 | 0 | 1 |
| | AUGSBURG SHERIDAN KASERNE | 0 | 0 | 3 | 0 | 0 | 3 |
| | BAMBERG WARNER BARRACKS | 0 | 0 | 0 | 1 | 1 | 2 |
| | BAUMHOLDER,H.D.SMITH BRCKS | 0 | 0 | 0 | 0 | 1 | 1 |
| | BITBURG AB   F | 0 | 2 | 0 | 0 | 0 | 2 |
| | GIEBELSTADT | 0 | 1 | 0 | 0 | 0 | 1 |
| | HANAU GERMANY | 0 | 0 | 0 | 0 | 2 | 2 |
| | HEIDELBERG PATTON BARRACKS | 0 | 0 | 1 | 0 | 0 | 1 |
| | HEIDELBERG, CAMPBELL BARRACKS | 0 | 0 | 0 | 0 | 1 | 1 |
| | KIRCHGOENS | 0 | 0 | 0 | 0 | 1 | 1 |
| | KITZINGEN, HARVEY BARRACKS | 0 | 0 | 0 | 0 | 1 | 1 |
| | KITZINGEN, LARSON BARRACKS | 0 | 0 | 1 | 4 | 0 | 5 |
| | MOHRINGEN, KELLEY BARRACKS | 0 | 0 | 0 | 0 | 1 | 1 |
| | RAMSTEIN,FRG | 1 | 2 | 2 | 2 | 3 | 10 |
| | RHEIN MAIN | 1 | 0 | 0 | 0 | 0 | 1 |
| | RHEIN MAIN AB | 0 | 0 | 1 | 0 | 0 | 1 |
| | SCHWABISCH HALL | 1 | 0 | 0 | 0 | 0 | 1 |
| | SCHWEINFURT LEDWARD BARRACKS | 0 | 1 | 0 | 0 | 0 | 1 |
| | SEMBACH,FRG | 1 | 1 | 0 | 0 | 0 | 2 |
| | SORGHOF | 0 | 0 | 0 | 2 | 0 | 2 |
| | SPANGDAHLEM AB | 0 | 0 | 0 | 2 | 0 | 2 |
| | VAIHINGEN - PATCH BARRACKS | 0 | 1 | 0 | 0 | 0 | 1 |
| | VISECK | 0 | 0 | 0 | 0 | 1 | 1 |
| | WIESBADEN   GERMANY | 1 | 0 | 0 | 0 | 1 | 2 |

Page 19

SEPARATIONS DUE TO HOMOSEXUAL CONDUCT
FY 93 TO FY 97
BY INSTALLATION

| | | FY 93 | FY 94 | FY 95 | FY 96 | FY 97 | TOTAL |
|---|---|---|---|---|---|---|---|
| | WUERZBERG | 0 | 1 | 0 | 0 | 0 | 1 |
| ICELAND | KEFLAVIK ICELAND | 0 | 1 | 0 | 0 | 0 | 1 |
| ITALY | AVIANO AB | 0 | 1 | 0 | 0 | 2 | 3 |
| | VICENZA ITALY | 0 | 0 | 0 | 1 | 5 | 6 |
| JAPAN | KADENA AB | 0 | 0 | 1 | 1 | 1 | 3 |
| | MISAWA AB    HIST | 0 | 0 | 0 | 1 | 2 | 3 |
| | NSD YOKOSUKA, JAPAN | 0 | 0 | 1 | 0 | 0 | 1 |
| | YOKOTA AB | 1 | 0 | 0 | 0 | 0 | 1 |
| KOREA (SOUTH) | CAMP CASEY TONGDUCHON | 0 | 0 | 0 | 5 | 4 | 9 |
| | CAMP RED CLOUD UIJONBU, KORE | 0 | 0 | 0 | 1 | 0 | 1 |
| | KUNSAN AB | 1 | 0 | 0 | 1 | 1 | 3 |
| | OSAN AIR BASE | 3 | 0 | 2 | 1 | 1 | 7 |
| | YONGSAN,KOREA | 0 | 0 | 0 | 1 | 0 | 1 |
| | 2UNKNOWNTH ASG  TAEGU, KOREA | 0 | 0 | 0 | 2 | 0 | 2 |
| | 23D ASG  CAMP HUMPHREYS | 0 | 1 | 0 | 0 | 3 | 4 |
| PANAMA | HOWARD AFB    PANAMA | 0 | 0 | 1 | 1 | 0 | 2 |
| | US ARMY GARRISON - PANAMA | 0 | 0 | 0 | 0 | 1 | 1 |
| PORTUGAL | TERCEIRA AZORES | 0 | 2 | 0 | 0 | 0 | 2 |
| TURKEY | INCURLIK AB ADANA, TURKEY | 3 | 1 | 0 | 0 | 1 | 5 |
| UNITED KINGDOM | CROUGTON  RAF CROUGHTON | 0 | 0 | 1 | 0 | 0 | 1 |
| | HUNTINGDON, RAF ALCONBURY | 0 | 0 | 0 | 1 | 0 | 1 |
| | LAKENHEATH,UK RAF | 4 | 0 | 1 | 0 | 0 | 5 |
| | OXFORDSHIRE  UK | 1 | 0 | 0 | 0 | 0 | 1 |
| | RAF MILDENHALL | 1 | 4 | 2 | 0 | 2 | 9 |
| | SHEFFORD BEDFORDSHIRE | 0 | 3 | 2 | 0 | 0 | 5 |
| | WOODBRIDGE SUFFOLK | 1 | 0 | 0 | 0 | 0 | 1 |

Page 20

SEPARATIONS DUE TO HOMOSEXUAL CONDUCT
FY 93 TO FY 97
BY INSTALLATION

| ARMY | | FY 93 | FY 94 | FY 95 | FY 96 | FY 97 | TOTAL |
|---|---|---|---|---|---|---|---|
| UNKNOWN | UNKNOWN | 29 | 24 | 18 | 10 | 10 | 91 |
| ALABAMA | FORT MCCLELLAN | 5 | 5 | 5 | 8 | 11 | 34 |
| | FORT RUCKER | 2 | 0 | 0 | 0 | 0 | 2 |
| | REDSTONE ARSENAL | 1 | 0 | 0 | 0 | 0 | 1 |
| ALASKA | FORT JONATHAN WAINWRIGHT | 1 | 2 | 1 | 0 | 1 | 5 |
| | FORT RICHARDSON | 0 | 3 | 1 | 0 | 1 | 5 |
| ARIZONA | FORT HUACHUCA | 2 | 4 | 2 | 6 | 5 | 19 |
| CALIFORNIA | FORT IRWIN | 1 | 1 | 1 | 0 | 1 | 4 |
| | FORT ORD | 12 | 4 | 0 | 0 | 0 | 16 |
| | OAKLAND ARMY BASE | 3 | 0 | 0 | 0 | 0 | 3 |
| | PRESIDIO OF MONTEREY | 0 | 0 | 0 | 0 | 1 | 1 |
| COLORADO | FITZSIMONS ARMY MED CTR | 2 | 0 | 1 | 1 | 0 | 4 |
| | FORT CARSON | 2 | 2 | 2 | 4 | 5 | 15 |
| DISTRICT OF COLUMBIA | WALTER REED ARMY MED CTR | 2 | 1 | 0 | 0 | 2 | 5 |
| GEORGIA | FORT BENNING | 2 | 4 | 24 | 4 | 4 | 38 |
| | FORT GORDON | 4 | 3 | 8 | 8 | 7 | 30 |
| | FORT MCPHERSON | 0 | 0 | 0 | 2 | 0 | 2 |
| HAWAII | FORT STEWART | 2 | 7 | 4 | 7 | 6 | 26 |
| | FORT SHAFTER | 0 | 0 | 3 | 1 | 2 | 6 |
| KANSAS | FORT LEAVENWORTH | 0 | 1 | 0 | 1 | 0 | 2 |
| | FORT RILEY | 3 | 2 | 2 | 2 | 1 | 10 |
| KENTUCKY | FORT CAMPBELL | 7 | 8 | 7 | 12 | 5 | 39 |
| | FORT KNOX | 6 | 5 | 17 | 18 | 11 | 57 |
| LOUISIANA | FORT POLK | 1 | 3 | 4 | 3 | 0 | 11 |
| MARYLAND | ABERDEEN PROVING GROUND | 1 | 0 | 1 | 0 | 0 | 2 |
| | FORT DETRICK | 0 | 0 | 1 | 0 | 0 | 1 |
| | FORT GEORGE G. MEADE | 0 | 0 | 0 | 2 | 1 | 3 |
| | FORT RITCHIE | 0 | 0 | 1 | 1 | 1 | 3 |
| MISSOURI | FORT LEONARD WOOD | 13 | 5 | 21 | 15 | 19 | 73 |
| NEW JERSEY | FORT DIX | 0 | 1 | 2 | 0 | 0 | 3 |
| | FORT MONMOUTH | 0 | 2 | 0 | 0 | 0 | 2 |
| NEW YORK | FORT DRUM | 2 | 0 | 0 | 6 | 2 | 10 |

Page 1

OSD P&R Plans 007260

SEPARATIONS DUE TO HOMOSEXUAL CONDUCT
FY 93 TO FY 97
BY INSTALLATION

| | | FY 93 | FY 94 | FY 95 | FY 96 | FY 97 | TOTAL |
|---|---|---|---|---|---|---|---|
| NORTH CAROLINA | FORT BRAGG | 8 | 4 | 10 | 7 | 12 | 41 |
| OKLAHOMA | FORT SILL | 5 | 14 | 12 | 8 | 9 | 48 |
| PENNSYLVANIA | CARLISLE BARRACKS | 1 | 0 | 0 | 0 | 0 | 1 |
| SOUTH CAROLINA | FORT JACKSON | 17 | 12 | 8 | 23 | 18 | 78 |
| TEXAS | FORT BLISS | 1 | 0 | 3 | 4 | 4 | 12 |
| | FORT HOOD | 8 | 2 | 8 | 12 | 13 | 43 |
| | FORT SAM HOUSTON | 4 | 2 | 2 | 2 | 5 | 15 |
| VIRGINIA | FORT BELVOIR | 1 | 0 | 0 | 0 | 0 | 1 |
| | FORT EUSTIS | 1 | 3 | 1 | 1 | 3 | 9 |
| | FORT LEE | 0 | 0 | 2 | 1 | 4 | 7 |
| | FORT MYER | 3 | 3 | 0 | 1 | 4 | 11 |
| WASHINGTON | FORT LEWIS | 2 | 5 | 6 | 10 | 4 | 27 |
| GERMANY | ANSBACH, BARTON BARRACKS | 0 | 0 | 0 | 1 | 2 | 3 |
| | AUGSBURG  REESE BARRACKS | 0 | 1 | 0 | 0 | 0 | 1 |
| | AUGSBURG SHERIDAN KASERNE | 0 | 0 | 3 | 0 | 0 | 3 |
| | BAMBERG  WARNER BARRACKS | 0 | 0 | 0 | 1 | 1 | 2 |
| | BAUMHOLDER,H.D.SMITH BRCKS | 0 | 0 | 0 | 0 | 1 | 1 |
| | GIEBELSTADT | 0 | 1 | 0 | 0 | 0 | 1 |
| | HANAU GERMANY | 0 | 0 | 0 | 0 | 2 | 2 |
| | HEIDELBERG PATTON BARRACKS | 0 | 0 | 1 | 0 | 0 | 1 |
| | HEIDELBERG, CAMPBELL BARRACKS | 0 | 0 | 0 | 0 | 1 | 1 |
| | KIRCHGOENS | 0 | 0 | 0 | 0 | 1 | 1 |
| | KITZINGEN, HARVEY BARRACKS | 0 | 0 | 0 | 1 | 0 | 1 |
| | KITZINGEN, LARSON BARRACKS | 0 | 0 | 1 | 4 | 0 | 5 |
| | MOHRINGEN, KELLEY BARRACKS | 0 | 0 | 0 | 0 | 1 | 1 |
| | RHEIN MAIN AB | 0 | 0 | 1 | 0 | 0 | 1 |
| | SCHWABISCH HALL | 1 | 0 | 0 | 0 | 0 | 1 |
| | SCHWEINFURT LEDWARD BARRACKS | 0 | 1 | 0 | 0 | 0 | 1 |
| | SORGHOF | 0 | 0 | 0 | 2 | 0 | 2 |
| | VISECK | 0 | 0 | 0 | 0 | 1 | 1 |
| | WIESBADEN  GERMANY | 1 | 0 | 0 | 0 | 1 | 2 |
| | WUERZBERG | 0 | 1 | 0 | 0 | 0 | 1 |
| ITALY | VICENZA ITALY | 0 | 0 | 0 | 1 | 5 | 6 |

Page 2

OSD P&R Plans 007261



## FY 97 Separations due to Homosexual Conduct
### Date of Current Enlistment or
### Date of Commission by
### Date of Separation

| Service | Rank | Current Enlist Date/ Commission Date | Separation Date |
|---|---|---|---|
| ARMY | ENL | 9401 | 9704 |
| ARMY | ENL | 9603 | 9708 |
| ARMY | ENL | 9308 | 9705 |
| ARMY | ENL | 9310 | 9702 |
| ARMY | ENL | 9605 | 9702 |
| ARMY | ENL | 9601 | 9610 |
| ARMY | ENL | 9405 | 9701 |
| ARMY | ENL | 9605 | 9702 |
| ARMY | ENL | 9411 | 9610 |
| ARMY | ENL | 9501 | 9612 |
| ARMY | ENL | 9501 | 9708 |
| ARMY | ENL | 9606 | 9703 |
| ARMY | ENL | 9104 | 9703 |
| ARMY | ENL | 9608 | 9704 |
| ARMY | ENL | 9111 | 9704 |
| ARMY | ENL | 9602 | 9611 |
| ARMY | ENL | 9307 | 9610 |
| ARMY | ENL | 9207 | 9706 |
| ARMY | ENL | 9502 | 9706 |
| ARMY | ENL | 9610 | 9708 |
| ARMY | ENL | 9603 | 9610 |
| ARMY | ENL | 9508 | 9707 |
| ARMY | ENL | 9305 | 9610 |
| ARMY | ENL | 9707 | 9706 |
| ARMY | ENL | 9406 | 9703 |
| ARMY | ENL | 9605 | 9702 |
| ARMY | ENL | 9511 | 9702 |
| ARMY | ENL | 9607 | 9705 |
| ARMY | ENL | 9610 | 9704 |
| ARMY | ENL | 9610 | 9704 |
| ARMY | ENL | 9609 | 9704 |
| ARMY | ENL | 9701 | 9706 |
| ARMY | ENL | 9610 | 9708 |
| ARMY | ENL | 9611 | 0 |
| ARMY | ENL | 9411 | 9708 |
| ARMY | ENL | 9312 | 9707 |
| ARMY | ENL | 9505 | 9702 |
| ARMY | ENL | 9511 | 9701 |
| ARMY | ENL | 9401 | 9705 |
| ARMY | ENL | 9402 | 9702 |
| ARMY | ENL | 9403 | 9704 |
| ARMY | ENL | 9504 | 9705 |
| ARMY | ENL | 9406 | 9612 |
| ARMY | ENL | 9411 | 9703 |

OSD P&R Plans 007262

LCR Appendix Page 1684

## FY 97 Separations due to Homosexual Conduct
## Date of Current Enlistment or
## Date of Commission by
## Date of Separation

| Service | Rank | Current Enlist Date/ Commission Date | Separation Date |
|---|---|---|---|
| ARMY | ENL | 9707 | 9709 |
| ARMY | ENL | 9707 | 9708 |
| ARMY | ENL | 9704 | 9705 |
| ARMY | ENL | 9611 | 9612 |
| ARMY | ENL | 9609 | 9611 |
| ARMY | ENL | 9212 | 9701 |
| ARMY | ENL | 9610 | 9702 |
| ARMY | ENL | 9704 | 9705 |
| ARMY | ENL | 9705 | 9706 |
| ARMY | ENL | 9611 | 9702 |
| ARMY | ENL | 9611 | 9612 |
| ARMY | ENL | 9610 | 9611 |
| ARMY | ENL | 9701 | 9702 |
| ARMY | ENL | 9609 | 9611 |
| ARMY | ENL | 9611 | 9612 |
| ARMY | ENL | 9705 | 9706 |
| ARMY | ENL | 9707 | 9708 |
| ARMY | ENL | 9704 | 9709 |
| ARMY | ENL | 9606 | 9612 |
| ARMY | ENL | 9310 | 9706 |
| ARMY | ENL | 9609 | 9702 |
| ARMY | ENL | 9611 | 9705 |
| ARMY | ENL | 9608 | 9612 |
| ARMY | ENL | 9703 | 9708 |
| ARMY | ENL | 9704 | 0 |
| ARMY | ENL | 9505 | 9611 |
| ARMY | ENL | 9409 | 9705 |
| ARMY | ENL | 9412 | 9704 |
| ARMY | ENL | 9602 | 9702 |
| ARMY | ENL | 9501 | 9706 |
| ARMY | ENL | 9405 | 9610 |
| ARMY | ENL | 9605 | 9708 |
| ARMY | ENL | 9610 | 9703 |
| ARMY | ENL | 9602 | 9702 |
| ARMY | ENL | 9706 | 0 |
| ARMY | ENL | 9511 | 9708 |
| ARMY | ENL | 9701 | 9704 |
| ARMY | ENL | 9610 | 9611 |
| ARMY | ENL | 9705 | 9706 |
| ARMY | ENL | 9701 | 9703 |
| ARMY | ENL | 9607 | 9611 |
| ARMY | ENL | 9609 | 9702 |
| ARMY | ENL | 9511 | 9612 |
| ARMY | ENL | 9702 | 9703 |

OSD P&R Plans 007263

042298

## FY 97 Separations due to Homosexual Conduct
## Date of Current Enlistment or
## Date of Commission by
## Date of Separation

| Service | Rank | Current Enlist Date/ Commission Date | Separation Date |
|---|---|---|---|
| ARMY | ENL | 9608 | 9610 |
| ARMY | ENL | 9708 | 9709 |
| ARMY | ENL | 9708 | 0 |
| ARMY | ENL | 9610 | 9611 |
| ARMY | ENL | 9607 | 9610 |
| ARMY | ENL | 9701 | 9702 |
| ARMY | ENL | 9608 | 9610 |
| ARMY | ENL | 9701 | 9703 |
| ARMY | ENL | 9609 | 9612 |
| ARMY | ENL | 9701 | 9703 |
| ARMY | ENL | 9611 | 9703 |
| ARMY | ENL | 9707 | 0 |
| ARMY | ENL | 9707 | 0 |
| ARMY | ENL | 9706 | 9708 |
| ARMY | ENL | 9609 | 0 |
| ARMY | ENL | 9601 | 9708 |
| ARMY | ENL | 9609 | 9708 |
| ARMY | ENL | 9608 | 9708 |
| ARMY | ENL | 9509 | 9705 |
| ARMY | ENL | 9701 | 9703 |
| ARMY | ENL | 9611 | 9612 |
| ARMY | ENL | 9605 | 9702 |
| ARMY | ENL | 9702 | 9707 |
| ARMY | ENL | 9608 | 9611 |
| ARMY | ENL | 9703 | 9705 |
| ARMY | ENL | 9707 | 9708 |
| ARMY | ENL | 9701 | 9704 |
| ARMY | ENL | 9610 | 9611 |
| ARMY | ENL | 9610 | 9611 |
| ARMY | ENL | 9705 | 9706 |
| ARMY | ENL | 9607 | 9610 |
| ARMY | ENL | 9706 | 9708 |
| ARMY | ENL | 9701 | 9704 |
| ARMY | ENL | 9609 | 9611 |
| ARMY | ENL | 9707 | 0 |
| ARMY | ENL | 9706 | 9708 |
| ARMY | ENL | 9706 | 9708 |
| ARMY | ENL | 9706 | 9708 |
| ARMY | ENL | 9507 | 9611 |
| ARMY | ENL | 9608 | 9610 |
| ARMY | ENL | 9611 | 9702 |
| ARMY | ENL | 9702 | 9704 |
| ARMY | ENL | 9610 | 9611 |
| ARMY | ENL | 9611 | 9704 |

OSD P&R Plans 007264

## FY 97 Separations due to Homosexual Conduct
## Date of Current Enlistment or
## Date of Commission by
## Date of Separation

| Service | Rank | Current Enlist Date/ Commission Date | Separation Date |
|---|---|---|---|
| ARMY | ENL | 9705 | 9706 |
| ARMY | ENL | 9706 | 9707 |
| ARMY | ENL | 9704 | 9705 |
| ARMY | ENL | 9706 | 9707 |
| ARMY | ENL | 9607 | 0 |
| ARMY | ENL | 9505 | 9708 |
| ARMY | ENL | 9601 | 9708 |
| ARMY | ENL | 9510 | 9703 |
| ARMY | ENL | 9501 | 9703 |
| ARMY | ENL | 9501 | 9705 |
| ARMY | ENL | 9607 | 9707 |
| ARMY | ENL | 8907 | 9702 |
| ARMY | ENL | 9506 | 9705 |
| ARMY | ENL | 9605 | 9704 |
| ARMY | ENL | 9405 | 9704 |
| ARMY | ENL | 9604 | 9708 |
| ARMY | ENL | 9701 | 9708 |
| ARMY | ENL | 9610 | 9704 |
| ARMY | ENL | 9610 | 9704 |
| ARMY | ENL | 9704 | 9706 |
| ARMY | ENL | 9702 | 9706 |
| ARMY | ENL | 9301 | 9704 |
| ARMY | ENL | 9603 | 9611 |
| ARMY | ENL | 9610 | 9703 |
| ARMY | ENL | 9609 | 9612 |
| ARMY | ENL | 9701 | 9709 |
| ARMY | ENL | 9408 | 9706 |
| ARMY | ENL | 9611 | 9703 |
| ARMY | ENL | 9501 | 9708 |
| ARMY | ENL | 9403 | 9706 |
| ARMY | ENL | 9207 | 9612 |
| ARMY | ENL | 9610 | 9702 |
| ARMY | OFF | 9109 | 9611 |
| ARMY | ENL | 9605 | 9705 |
| ARMY | ENL | 9610 | 9706 |
| ARMY | ENL | 9402 | 9703 |
| ARMY | ENL | 9605 | 9703 |
| ARMY | ENL | 9606 | 9612 |
| ARMY | ENL | 9308 | 9703 |
| ARMY | ENL | 9602 | 9702 |
| ARMY | ENL | 9603 | 9704 |
| ARMY | ENL | 9302 | 9611 |
| ARMY | ENL | 9510 | 9704 |
| ARMY | ENL | 9510 | 9706 |

Page 4

OSD P&R Plans 007265

## FY 97 Separations due to Homosexual Conduct
### Date of Current Enlistment or
### Date of Commission by
### Date of Separation

| Service | Rank | Current Enlist Date/ Commission Date | Separation Date |
|---|---|---|---|
| ARMY | ENL | 9604 | 9704 |
| ARMY | ENL | 9410 | 9704 |
| ARMY | ENL | 9307 | 9703 |
| ARMY | ENL | 9412 | 9610 |
| ARMY | ENL | 9403 | 9702 |
| ARMY | ENL | 9601 | 9703 |
| ARMY | ENL | 9511 | 9612 |
| ARMY | ENL | 9410 | 9703 |
| ARMY | ENL | 9511 | 9703 |
| ARMY | ENL | 0 | 9610 |
| ARMY | ENL | 9708 | 9709 |
| ARMY | ENL | 9601 | 9611 |
| ARMY | ENL | 9610 | 9707 |
| ARMY | ENL | 9604 | 9612 |
| ARMY | ENL | 9610 | 9704 |
| ARMY | ENL | 9707 | 9708 |
| ARMY | ENL | 9408 | 9611 |
| ARMY | ENL | 9605 | 9706 |
| ARMY | ENL | 9401 | 9708 |
| ARMY | ENL | 9403 | 9702 |
| ARMY | ENL | 9507 | 9706 |
| NAVY | ENL | 9506 | 9705 |
| NAVY | ENL | 9411 | 9705 |
| NAVY | ENL | 9706 | 9709 |
| NAVY | ENL | 9507 | 9703 |
| NAVY | ENL | 9605 | 9702 |
| NAVY | ENL | 9606 | 9702 |
| NAVY | ENL | 9607 | 9708 |
| NAVY | ENL | 9606 | 9701 |
| NAVY | ENL | 9603 | 9611 |
| NAVY | ENL | 9606 | 9702 |
| NAVY | ENL | 9605 | 9702 |
| NAVY | ENL | 9605 | 9708 |
| NAVY | ENL | 9604 | 9703 |
| NAVY | ENL | 9611 | 9707 |
| NAVY | ENL | 9605 | 9701 |
| NAVY | ENL | 9605 | 9702 |
| NAVY | ENL | 9602 | 9610 |
| NAVY | ENL | 9512 | 9702 |
| NAVY | ENL | 9605 | 9612 |
| NAVY | ENL | 9510 | 9612 |
| NAVY | ENL | 9509 | 9611 |
| NAVY | OFF | 9405 | 9610 |
| NAVY | ENL | 9404 | 9610 |

OSD P&R Plans 007266

## FY 97 Separations due to Homosexual Conduct
### Date of Current Enlistment or
### Date of Commission by
### Date of Separation

| Service | Rank | Current Enlist Date/ Commission Date | Separation Date |
|---------|------|--------------------------------------|-----------------|
| NAVY | ENL | 9405 | 9709 |
| NAVY | ENL | 9412 | 9611 |
| NAVY | ENL | 9306 | 9611 |
| NAVY | ENL | 9306 | 9610 |
| NAVY | ENL | 9607 | 9612 |
| NAVY | ENL | 9406 | 9701 |
| NAVY | ENL | 9610 | 9703 |
| NAVY | ENL | 9601 | 9709 |
| NAVY | ENL | 9610 | 9703 |
| NAVY | ENL | 9601 | 9708 |
| NAVY | ENL | 9604 | 9703 |
| NAVY | ENL | 9607 | 9703 |
| NAVY | ENL | 9602 | 9702 |
| NAVY | ENL | 9512 | 9705 |
| NAVY | ENL | 9507 | 9610 |
| NAVY | ENL | 9405 | 9705 |
| NAVY | ENL | 9611 | 9706 |
| NAVY | ENL | 9510 | 9610 |
| NAVY | ENL | 9511 | 9707 |
| NAVY | ENL | 9302 | 9612 |
| NAVY | ENL | 9504 | 9708 |
| NAVY | ENL | 9606 | 9707 |
| NAVY | ENL | 9406 | 9610 |
| NAVY | ENL | 9502 | 9702 |
| NAVY | ENL | 9406 | 9703 |
| NAVY | ENL | 9607 | 9707 |
| NAVY | ENL | 9505 | 9612 |
| NAVY | ENL | 9612 | 9703 |
| NAVY | ENL | 9505 | 9709 |
| NAVY | ENL | 9608 | 9702 |
| NAVY | ENL | 9507 | 9704 |
| NAVY | ENL | 9406 | 9611 |
| NAVY | ENL | 9411 | 9708 |
| NAVY | ENL | 9407 | 9610 |
| NAVY | ENL | 9309 | 9612 |
| NAVY | ENL | 9204 | 9611 |
| NAVY | OFF | 8504 | 9702 |
| NAVY | ENL | 9611 | 9708 |
| NAVY | OFF | 9406 | 9612 |
| NAVY | ENL | 9511 | 9706 |
| NAVY | ENL | 9602 | 9706 |
| NAVY | ENL | 9401 | 9708 |
| NAVY | ENL | 9607 | 9707 |
| NAVY | ENL | 9605 | 9704 |

OSD P&R Plans 007267

## FY 97 Separations due to Homosexual Conduct
### Date of Current Enlistment or
### Date of Commission by
### Date of Separation

| Service | Rank | Current Enlist Date/ Commission Date | Separation Date |
|---|---|---|---|
| NAVY | ENL | 9601 | 9701 |
| NAVY | ENL | 9601 | 9708 |
| NAVY | ENL | 9708 | 9704 |
| NAVY | ENL | 9508 | 9708 |
| NAVY | ENL | 9507 | 9610 |
| NAVY | ENL | 9506 | 9701 |
| NAVY | ENL | 9312 | 9704 |
| NAVY | ENL | 9303 | 9703 |
| NAVY | ENL | 9607 | 9707 |
| NAVY | ENL | 9311 | 9611 |
| NAVY | ENL | 9602 | 9703 |
| NAVY | ENL | 9610 | 9703 |
| NAVY | ENL | 9610 | 9704 |
| NAVY | ENL | 9611 | 9705 |
| NAVY | ENL | 9701 | 9705 |
| NAVY | ENL | 9611 | 9706 |
| NAVY | ENL | 9612 | 9707 |
| NAVY | ENL | 9607 | 9706 |
| NAVY | ENL | 9609 | 9705 |
| NAVY | ENL | 9604 | 9707 |
| NAVY | ENL | 9609 | 9704 |
| NAVY | ENL | 9412 | 9705 |
| NAVY | ENL | 9702 | 9707 |
| NAVY | ENL | 9606 | 9706 |
| NAVY | ENL | 9505 | 9705 |
| NAVY | ENL | 9512 | 9610 |
| NAVY | ENL | 9506 | 9610 |
| NAVY | ENL | 9602 | 9705 |
| NAVY | ENL | 9603 | 9703 |
| NAVY | ENL | 9607 | 9703 |
| NAVY | ENL | 9603 | 9703 |
| NAVY | ENL | 9407 | 9704 |
| NAVY | ENL | 9509 | 9610 |
| NAVY | ENL | 9601 | 9707 |
| NAVY | ENL | 9507 | 9702 |
| NAVY | ENL | 9606 | 9612 |
| NAVY | ENL | 9501 | 9706 |
| NAVY | ENL | 9601 | 9705 |
| NAVY | ENL | 9407 | 9704 |
| NAVY | ENL | 9412 | 9706 |
| NAVY | ENL | 9606 | 9703 |
| NAVY | ENL | 9507 | 9611 |
| NAVY | ENL | 9305 | 9612 |
| NAVY | ENL | 9609 | 9704 |

OSD P&R Plans 007268

## FY 97 Separations due to Homosexual Conduct
### Date of Current Enlistment or
### Date of Commission by
### Date of Separation

| Service | Rank | Current Enlist Date/ Commission Date | Separation Date |
|---|---|---|---|
| NAVY | ENL | 9607 | 9701 |
| NAVY | ENL | 9702 | 9704 |
| NAVY | ENL | 9701 | 9704 |
| NAVY | ENL | 9703 | 9705 |
| NAVY | ENL | 9703 | 9705 |
| NAVY | ENL | 9611 | 9703 |
| NAVY | ENL | 9705 | 9707 |
| NAVY | ENL | 9701 | 9703 |
| NAVY | ENL | 9705 | 9707 |
| NAVY | ENL | 9607 | 9610 |
| NAVY | ENL | 9705 | 9707 |
| NAVY | ENL | 9703 | 9705 |
| NAVY | ENL | 9703 | 9705 |
| NAVY | ENL | 9706 | 9708 |
| NAVY | ENL | 9705 | 9708 |
| NAVY | ENL | 9611 | 9703 |
| NAVY | ENL | 9703 | 9705 |
| NAVY | ENL | 9607 | 9611 |
| NAVY | ENL | 9612 | 9703 |
| NAVY | ENL | 9701 | 9703 |
| NAVY | ENL | 9706 | 9708 |
| NAVY | ENL | 9607 | 9610 |
| NAVY | ENL | 9612 | 9703 |
| NAVY | ENL | 9705 | 9707 |
| NAVY | ENL | 9607 | 9610 |
| NAVY | ENL | 9702 | 9704 |
| NAVY | ENL | 9701 | 9703 |
| NAVY | ENL | 9610 | 9612 |
| NAVY | ENL | 9705 | 9707 |
| NAVY | ENL | 9706 | 9708 |
| NAVY | ENL | 9611 | 9701 |
| NAVY | ENL | 9705 | 9707 |
| NAVY | ENL | 9706 | 9708 |
| NAVY | ENL | 9608 | 9611 |
| NAVY | ENL | 9701 | 9703 |
| NAVY | ENL | 9701 | 9704 |
| NAVY | ENL | 9610 | 9701 |
| NAVY | ENL | 9611 | 9702 |
| NAVY | ENL | 9705 | 9707 |
| NAVY | ENL | 9705 | 9707 |
| NAVY | ENL | 9704 | 9705 |
| NAVY | ENL | 9705 | 9707 |
| NAVY | ENL | 9605 | 9611 |
| NAVY | ENL | 9607 | 9611 |

Page 8

OSD P&R Plans 007269

## FY 97 Separations due to Homosexual Conduct
### Date of Current Enlistment or
### Date of Commission by
### Date of Separation

| Service | Rank | Current Enlist Date/ Commission Date | Separation Date |
|---|---|---|---|
| NAVY | ENL | 9705 | 9707 |
| NAVY | ENL | 9704 | 9707 |
| NAVY | ENL | 9607 | 9610 |
| NAVY | ENL | 9705 | 9707 |
| NAVY | ENL | 9705 | 9707 |
| NAVY | ENL | 9705 | 9708 |
| NAVY | ENL | 9607 | 9611 |
| NAVY | ENL | 9703 | 9705 |
| NAVY | ENL | 9704 | 9707 |
| NAVY | ENL | 9705 | 9707 |
| NAVY | ENL | 9703 | 9705 |
| NAVY | ENL | 9612 | 9704 |
| NAVY | ENL | 9610 | 9702 |
| NAVY | ENL | 9703 | 9704 |
| NAVY | ENL | 9705 | 9707 |
| NAVY | ENL | 9706 | 9707 |
| NAVY | ENL | 9605 | 9611 |
| NAVY | ENL | 9610 | 9703 |
| NAVY | ENL | 9610 | 9705 |
| NAVY | ENL | 9702 | 9704 |
| NAVY | ENL | 9701 | 9704 |
| NAVY | ENL | 9608 | 9612 |
| NAVY | ENL | 9611 | 9701 |
| NAVY | ENL | 9609 | 9612 |
| NAVY | ENL | 9609 | 9704 |
| NAVY | ENL | 9612 | 9709 |
| NAVY | ENL | 9608 | 9705 |
| NAVY | ENL | 9512 | 9611 |
| NAVY | ENL | 9702 | 9706 |
| NAVY | ENL | 9605 | 9610 |
| NAVY | ENL | 9408 | 9705 |
| NAVY | ENL | 9609 | 9706 |
| NAVY | ENL | 9603 | 9703 |
| NAVY | ENL | 9509 | 9707 |
| NAVY | ENL | 9609 | 9705 |
| NAVY | ENL | 9609 | 9705 |
| NAVY | ENL | 9703 | 9708 |
| NAVY | ENL | 9610 | 9703 |
| NAVY | ENL | 9604 | 9705 |
| NAVY | ENL | 9606 | 9705 |
| NAVY | ENL | 9610 | 9704 |
| NAVY | ENL | 9603 | 9610 |
| NAVY | ENL | 9603 | 9703 |
| NAVY | ENL | 9601 | 9705 |

OSD P&R Plans 007270

# FY 97 Separations due to Homosexual Conduct
## Date of Current Enlistment or
## Date of Commission by
## Date of Separation

| Service | Rank | Current Enlist Date/ Commission Date | Separation Date |
|---|---|---|---|
| NAVY | ENL | 9701 | 9709 |
| NAVY | ENL | 9509 | 9701 |
| NAVY | ENL | 9509 | 9702 |
| NAVY | ENL | 9305 | 9612 |
| NAVY | ENL | 9601 | 9709 |
| NAVY | ENL | 9603 | 9612 |
| NAVY | ENL | 9509 | 9701 |
| NAVY | ENL | 9601 | 9703 |
| NAVY | ENL | 9606 | 9707 |
| NAVY | ENL | 9503 | 9610 |
| NAVY | ENL | 9601 | 9611 |
| NAVY | ENL | 9503 | 9705 |
| NAVY | ENL | 9509 | 9610 |
| NAVY | ENL | 9606 | 9705 |
| NAVY | ENL | 9606 | 9706 |
| NAVY | ENL | 9610 | 9705 |
| NAVY | ENL | 9608 | 9707 |
| NAVY | ENL | 9407 | 9706 |
| NAVY | ENL | 9605 | 9610 |
| NAVY | ENL | 9512 | 9703 |
| NAVY | ENL | 9307 | 9708 |
| NAVY | ENL | 9512 | 9705 |
| NAVY | ENL | 9505 | 9612 |
| NAVY | ENL | 9609 | 9707 |
| NAVY | ENL | 9510 | 9610 |
| NAVY | ENL | 9608 | 9708 |
| NAVY | ENL | 9503 | 9702 |
| NAVY | ENL | 9512 | 9706 |
| NAVY | ENL | 9507 | 9701 |
| NAVY | ENL | 9502 | 9610 |
| NAVY | ENL | 9303 | 9610 |
| NAVY | ENL | 9509 | 9610 |
| NAVY | ENL | 9408 | 9610 |
| NAVY | ENL | 9405 | 9701 |
| NAVY | ENL | 9507 | 9701 |
| NAVY | ENL | 9512 | 9612 |
| NAVY | ENL | 9406 | 9707 |
| NAVY | ENL | 9411 | 9709 |
| NAVY | ENL | 9310 | 9611 |
| NAVY | ENL | 9510 | 9701 |
| NAVY | OFF | 9310 | 9610 |
| NAVY | ENL | 9309 | 9708 |
| NAVY | ENL | 9510 | 9706 |
| NAVY | ENL | 9311 | 9703 |

OSD P&R Plans 007271

LCR Appendix Page 1693

# FY 97 Separations due to Homosexual Conduct
## Date of Current Enlistment or
## Date of Commission by
## Date of Separation

| Service | Rank | Current Enlist Date/ Commission Date | Separation Date |
|---|---|---|---|
| NAVY | ENL | 9512 | 9707 |
| NAVY | ENL | 9512 | 9709 |
| NAVY | ENL | 9510 | 9702 |
| NAVY | ENL | 9604 | 9612 |
| NAVY | ENL | 9510 | 9702 |
| NAVY | ENL | 9309 | 9703 |
| NAVY | ENL | 9312 | 9612 |
| NAVY | ENL | 9606 | 9707 |
| NAVY | ENL | 9410 | 9708 |
| NAVY | ENL | 9604 | 9708 |
| NAVY | ENL | 9511 | 9702 |
| NAVY | ENL | 9508 | 9707 |
| NAVY | ENL | 9505 | 9707 |
| NAVY | ENL | 9508 | 9707 |
| NAVY | ENL | 9512 | 9708 |
| NAVY | ENL | 9702 | 9709 |
| NAVY | ENL | 9611 | 9705 |
| NAVY | ENL | 9610 | 9702 |
| NAVY | ENL | 9312 | 9612 |
| NAVY | ENL | 9601 | 9706 |
| NAVY | ENL | 9507 | 9708 |
| NAVY | ENL | 9604 | 9707 |
| NAVY | ENL | 9610 | 9610 |
| NAVY | ENL | 9309 | 9612 |
| NAVY | ENL | 9505 | 9612 |
| NAVY | ENL | 9411 | 9611 |
| NAVY | ENL | 9506 | 9702 |
| NAVY | ENL | 9604 | 9612 |
| NAVY | ENL | 9304 | 9704 |
| NAVY | ENL | 9409 | 9704 |
| NAVY | ENL | 9408 | 9709 |
| NAVY | ENL | 9601 | 9706 |
| NAVY | ENL | 9506 | 9611 |
| NAVY | ENL | 9406 | 9611 |
| NAVY | ENL | 9611 | 9707 |
| NAVY | ENL | 9611 | 9707 |
| NAVY | ENL | 9506 | 9705 |
| NAVY | ENL | 9604 | 9701 |
| NAVY | ENL | 9412 | 9704 |
| NAVY | ENL | 9504 | 9702 |
| NAVY | ENL | 9701 | 9707 |
| NAVY | ENL | 9602 | 9708 |
| NAVY | ENL | 9506 | 9612 |
| NAVY | ENL | 9606 | 9704 |

OSD P&R Plans 007272

## FY 97 Separations due to Homosexual Conduct
### Date of Current Enlistment or
### Date of Commission by
### Date of Separation

| Service | Rank | Current Enlist Date/ Commission Date | Separation Date |
|---|---|---|---|
| NAVY | ENL | 9609 | 9707 |
| NAVY | ENL | 9509 | 9612 |
| NAVY | ENL | 9606 | 9704 |
| NAVY | ENL | 9412 | 9610 |
| NAVY | ENL | 9406 | 9701 |
| NAVY | ENL | 9312 | 9708 |
| NAVY | ENL | 9612 | 9708 |
| NAVY | ENL | 9405 | 9707 |
| NAVY | ENL | 9611 | 9705 |
| NAVY | ENL | 9407 | 9707 |
| NAVY | ENL | 9608 | 9709 |
| NAVY | OFF | 9005 | 9706 |
| NAVY | ENL | 9309 | 9702 |
| NAVY | ENL | 9406 | 9612 |
| NAVY | ENL | 9503 | 9611 |
| NAVY | ENL | 9608 | 9704 |
| NAVY | ENL | 9504 | 9612 |
| NAVY | ENL | 9408 | 9709 |
| NAVY | ENL | 9603 | 9709 |
| NAVY | ENL | 9303 | 9705 |
| NAVY | ENL | 9601 | 9704 |
| NAVY | ENL | 9609 | 9707 |
| NAVY | ENL | 9612 | 9611 |
| NAVY | ENL | 9510 | 9707 |
| NAVY | ENL | 9603 | 9707 |
| NAVY | ENL | 9608 | 9709 |
| NAVY | ENL | 9503 | 9707 |
| NAVY | ENL | 9309 | 9705 |
| NAVY | ENL | 9509 | 9610 |
| NAVY | ENL | 9308 | 9705 |
| NAVY | ENL | 9302 | 9611 |
| NAVY | ENL | 9302 | 9702 |
| NAVY | ENL | 9504 | 9703 |
| NAVY | ENL | 9607 | 9701 |
| NAVY | ENL | 9511 | 9612 |
| NAVY | ENL | 9602 | 9701 |
| NAVY | ENL | 9610 | 9703 |
| NAVY | ENL | 9607 | 9611 |
| NAVY | ENL | 9607 | 9705 |
| NAVY | ENL | 9411 | 9703 |
| NAVY | ENL | 9602 | 9703 |
| NAVY | ENL | 9607 | 9701 |
| NAVY | ENL | 9602 | 9701 |
| NAVY | ENL | 9311 | 9612 |

OSD P&R Plans 007273

**FY 97 Separations due to Homosexual Conduct**
**Date of Current Enlistment or**
**Date of Commission by**
**Date of Separation**

| Service | Rank | Current Enlist Date/ Commission Date | Separation Date |
|---|---|---|---|
| NAVY | ENL | 9501 | 9704 |
| NAVY | ENL | 9409 | 9704 |
| NAVY | ENL | 9508 | 9703 |
| NAVY | ENL | 9304 | 9701 |
| NAVY | ENL | 9507 | 9610 |
| NAVY | ENL | 9607 | 9701 |
| NAVY | ENL | 9507 | 9703 |
| NAVY | ENL | 9502 | 9701 |
| NAVY | ENL | 9611 | 9611 |
| NAVY | ENL | 9501 | 9612 |
| NAVY | ENL | 9506 | 9706 |
| NAVY | ENL | 9302 | 9612 |
| NAVY | ENL | 9601 | 9706 |
| NAVY | ENL | 9610 | 9705 |
| NAVY | ENL | 9609 | 9705 |
| NAVY | ENL | 9602 | 9704 |
| NAVY | ENL | 9612 | 9706 |
| NAVY | ENL | 9605 | 9708 |
| NAVY | ENL | 9602 | 9704 |
| NAVY | ENL | 9106 | 9702 |
| NAVY | ENL | 9405 | 9708 |
| NAVY | ENL | 9601 | 9703 |
| NAVY | ENL | 9605 | 9708 |
| NAVY | ENL | 9506 | 9703 |
| NAVY | ENL | 9409 | 9701 |
| NAVY | ENL | 9402 | 9610 |
| NAVY | ENL | 9501 | 9702 |
| NAVY | ENL | 9508 | 9704 |
| NAVY | ENL | 9508 | 9707 |
| NAVY | ENL | 9510 | 9708 |
| NAVY | ENL | 9607 | 9708 |
| NAVY | ENL | 9507 | 9610 |
| NAVY | ENL | 9409 | 9612 |
| NAVY | ENL | 9504 | 9702 |
| NAVY | ENL | 9411 | 9701 |
| NAVY | ENL | 9306 | 9610 |
| NAVY | ENL | 9602 | 9611 |
| NAVY | ENL | 9512 | 9709 |
| NAVY | ENL | 9507 | 9707 |
| NAVY | ENL | 9406 | 9707 |
| NAVY | ENL | 9404 | 9709 |
| NAVY | ENL | 9310 | 9706 |
| NAVY | ENL | 9407 | 9705 |
| NAVY | ENL | 9509 | 9709 |

Page 13

OSD P&R Plans 007274

# FY 97 Separations due to Homosexual Conduct
## Date of Current Enlistment or
## Date of Commission by
## Date of Separation

| Service | Rank | Current Enlist Date/ Commission Date | Separation Date |
|---|---|---|---|
| NAVY | ENL | 9406 | 9707 |
| NAVY | ENL | 9604 | 9611 |
| NAVY | ENL | 9605 | 9611 |
| NAVY | ENL | 9602 | 9611 |
| NAVY | ENL | 9605 | 9704 |
| NAVY | ENL | 9308 | 9610 |
| NAVY | ENL | 9611 | 9708 |
| NAVY | ENL | 9608 | 9705 |
| NAVY | ENL | 9302 | 9612 |
| NAVY | ENL | 9606 | 9707 |
| NAVY | ENL | 9509 | 9611 |
| NAVY | ENL | 9701 | 9707 |
| NAVY | ENL | 9312 | 9701 |
| NAVY | ENL | 9505 | 9701 |
| NAVY | ENL | 9601 | 9703 |
| NAVY | ENL | 9606 | 9709 |
| NAVY | ENL | 9703 | 9707 |
| NAVY | ENL | 9611 | 9708 |
| NAVY | ENL | 9503 | 9707 |
| NAVY | ENL | 9604 | 9706 |
| NAVY | ENL | 9504 | 9612 |
| NAVY | ENL | 9403 | 9612 |
| NAVY | ENL | 9605 | 9708 |
| NAVY | ENL | 9503 | 9610 |
| NAVY | ENL | 9609 | 9703 |
| NAVY | OFF | 9206 | 9704 |
| NAVY | ENL | 9606 | 9707 |
| NAVY | ENL | 9607 | 9702 |
| NAVY | ENL | 9505 | 9709 |
| NAVY | ENL | 9506 | 9707 |
| NAVY | ENL | 9403 | 9705 |
| NAVY | ENL | 9409 | 9707 |
| NAVY | ENL | 9510 | 9705 |
| NAVY | ENL | 9606 | 9703 |
| NAVY | ENL | 9401 | 9611 |
| NAVY | ENL | 9408 | 9701 |
| NAVY | ENL | 9501 | 9610 |
| NAVY | ENL | 9406 | 9705 |
| USAF | ENL | 9604 | 9707 |
| USAF | ENL | 9409 | 9611 |
| USAF | ENL | 9508 | 9708 |
| USAF | ENL | 9505 | 9705 |
| USAF | ENL | 9402 | 9703 |
| USAF | ENL | 9502 | 9705 |

OSD P&R Plans 007275

LCR Appendix Page 1697

### FY 97 Separations due to Homosexual Conduct
### Date of Current Enlistment or
### Date of Commission by
### Date of Separation

| Service | Rank | Current Enlist Date/ Commission Date | Separation Date |
|---------|------|-------------------------------------|-----------------|
| USAF | ENL | 9604 | 9703 |
| USAF | ENL | 9412 | 9706 |
| USAF | ENL | 9402 | 9612 |
| USAF | ENL | 9605 | 9704 |
| USAF | ENL | 9406 | 9706 |
| USAF | OFF | 9512 | 9705 |
| USAF | OFF | 7906 | 9610 |
| USAF | ENL | 9510 | 9703 |
| USAF | ENL | 9401 | 9706 |
| USAF | ENL | 9512 | 9703 |
| USAF | ENL | 9505 | 9705 |
| USAF | ENL | 9408 | 9708 |
| USAF | ENL | 9509 | 9709 |
| USAF | ENL | 9501 | 9705 |
| USAF | ENL | 9607 | 9706 |
| USAF | ENL | 9603 | 9610 |
| USAF | ENL | 9605 | 9701 |
| USAF | ENL | 9704 | 9709 |
| USAF | ENL | 9612 | 9708 |
| USAF | ENL | 9702 | 9706 |
| USAF | ENL | 9610 | 9705 |
| USAF | ENL | 9704 | 9708 |
| USAF | ENL | 9602 | 9704 |
| USAF | ENL | 9511 | 9709 |
| USAF | ENL | 9508 | 9704 |
| USAF | ENL | 9507 | 9704 |
| USAF | ENL | 9702 | 9705 |
| USAF | ENL | 9611 | 9705 |
| USAF | ENL | 9605 | 9707 |
| USAF | ENL | 9408 | 9706 |
| USAF | ENL | 9412 | 9611 |
| USAF | ENL | 9501 | 9709 |
| USAF | ENL | 9511 | 9612 |
| USAF | ENL | 9405 | 9610 |
| USAF | OFF | 9605 | 9707 |
| USAF | ENL | 9409 | 9705 |
| USAF | ENL | 9602 | 9704 |
| USAF | ENL | 9705 | 9708 |
| USAF | ENL | 9611 | 9703 |
| USAF | ENL | 9604 | 9612 |
| USAF | ENL | 9608 | 9611 |
| USAF | ENL | 9607 | 9705 |
| USAF | ENL | 9704 | 9708 |
| USAF | OFF | 9406 | 9703 |

OSD P&R Plans 007276

## FY 97 Separations due to Homosexual Conduct
### Date of Current Enlistment or
### Date of Commission by
### Date of Separation

| Service | Rank | Current Enlist Date/ Commission Date | Separation Date |
|---------|------|--------------------------------------|-----------------|
| USAF | ENL | 9501 | 9612 |
| USAF | ENL | 9507 | 9703 |
| USAF | ENL | 9407 | 9704 |
| USAF | ENL | 9702 | 9702 |
| USAF | ENL | 9308 | 9610 |
| USAF | ENL | 9607 | 9612 |
| USAF | ENL | 9607 | 9610 |
| USAF | ENL | 9701 | 9702 |
| USAF | ENL | 9706 | 9706 |
| USAF | ENL | 9610 | 9611 |
| USAF | ENL | 9609 | 9610 |
| USAF | ENL | 9612 | 9701 |
| USAF | ENL | 9702 | 9703 |
| USAF | ENL | 9706 | 9706 |
| USAF | ENL | 9610 | 9611 |
| USAF | ENL | 9610 | 9611 |
| USAF | ENL | 9707 | 9707 |
| USAF | ENL | 9707 | 9707 |
| USAF | ENL | 9609 | 9610 |
| USAF | ENL | 9610 | 9611 |
| USAF | ENL | 9704 | 9704 |
| USAF | ENL | 9701 | 9702 |
| USAF | ENL | 9709 | 9709 |
| USAF | ENL | 9609 | 9610 |
| USAF | ENL | 9701 | 9702 |
| USAF | ENL | 9611 | 9612 |
| USAF | ENL | 9706 | 9707 |
| USAF | ENL | 9703 | 9705 |
| USAF | ENL | 9702 | 9703 |
| USAF | ENL | 9702 | 9703 |
| USAF | ENL | 9609 | 9610 |
| USAF | ENL | 9708 | 9709 |
| USAF | ENL | 9705 | 9706 |
| USAF | ENL | 9611 | 9612 |
| USAF | ENL | 9707 | 9708 |
| USAF | ENL | 9707 | 9708 |
| USAF | ENL | 9707 | 9708 |
| USAF | ENL | 9610 | 9611 |
| USAF | ENL | 9609 | 9610 |
| USAF | ENL | 9701 | 9705 |
| USAF | ENL | 9702 | 9703 |
| USAF | ENL | 9706 | 9707 |
| USAF | ENL | 9704 | 9705 |
| USAF | ENL | 9707 | 9707 |

Page 16

OSD P&R Plans 007277

## FY 97 Separations due to Homosexual Conduct
### Date of Current Enlistment or
### Date of Commission by
### Date of Separation

| Service | Rank | Current Enlist Date/ Commission Date | Separation Date |
|---|---|---|---|
| USAF | ENL | 9609 | 9610 |
| USAF | ENL | 9706 | 9706 |
| USAF | ENL | 9706 | 9706 |
| USAF | ENL | 9709 | 9709 |
| USAF | ENL | 9704 | 9705 |
| USAF | ENL | 9705 | 9706 |
| USAF | ENL | 9706 | 9706 |
| USAF | ENL | 9707 | 9707 |
| USAF | ENL | 9704 | 9705 |
| USAF | ENL | 9705 | 9706 |
| USAF | ENL | 9612 | 9701 |
| USAF | ENL | 9701 | 9703 |
| USAF | ENL | 9704 | 9705 |
| USAF | ENL | 9704 | 9705 |
| USAF | ENL | 9706 | 9707 |
| USAF | ENL | 9707 | 9707 |
| USAF | ENL | 9702 | 9703 |
| USAF | ENL | 9707 | 9708 |
| USAF | ENL | 9701 | 9702 |
| USAF | ENL | 9706 | 9708 |
| USAF | ENL | 9612 | 9701 |
| USAF | ENL | 9612 | 9701 |
| USAF | ENL | 9709 | 9709 |
| USAF | ENL | 9704 | 9705 |
| USAF | ENL | 9708 | 9709 |
| USAF | ENL | 9611 | 9702 |
| USAF | ENL | 9709 | 9709 |
| USAF | ENL | 9610 | 9611 |
| USAF | ENL | 9705 | 9706 |
| USAF | ENL | 9609 | 9610 |
| USAF | ENL | 9612 | 9701 |
| USAF | ENL | 9612 | 9701 |
| USAF | ENL | 9707 | 9708 |
| USAF | ENL | 9612 | 9701 |
| USAF | ENL | 9707 | 9708 |
| USAF | ENL | 9704 | 9705 |
| USAF | ENL | 9706 | 9706 |
| USAF | ENL | 9609 | 9610 |
| USAF | ENL | 9706 | 9707 |
| USAF | ENL | 9704 | 9704 |
| USAF | ENL | 9609 | 9610 |
| USAF | ENL | 9706 | 9707 |
| USAF | ENL | 9612 | 9701 |
| USAF | ENL | 9611 | 9701 |

OSD P&R Plans 007278

LCR Appendix Page 1700